# CFTC Ex. 346

Message

| | |
|---|---|
| **From**: | gfstatements@gaincapital.com [gfstatements@gaincapital.com] |
| **Sent**: | 3/22/2016 3:41:20 PM |
| **To**: | jruth@longleaftrading.com.com |
| **CC**: | Michelle Mernagh [/O=GAINCAPITAL/OU=EXCHANGE ADMINISTRATIVE GROUP |
| | (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=Michelle Mernagh] |
| **Subject**: | DAILY CLIENT STATEMENT |
| **Attachments**: | LLT010.PDF |

Please find hereafter your daily statements
as of 20160322.

If the account is on margin call or you would
like to send additional funds, please use the
instructions found at the link below:
http://futures.gaincapital.com/funding

For questions, email gfstatements@gaincapital.com
or call 800-920-5808

CFTC EXHIBIT

**346**

≋**GAIN** | CAPITAL

## DAILY STATEMENT
## 21-MAR-16

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ███3738
ACCOUNT NUMBER: ███3738
SALES CODE: LLT010

Clifford B. Jenne Rev Liv Trst
12705 South East River Rd   APT
602C
Portland, OR 97222

INTRODUCED BY: Long Leaf Trading Group Inc   SALESMAN: LLT - Jeremy Ruth

PAGE:   1

### Account Summary as of 21-MAR-16

**Processed exchanges      : NYMEX,CME,CBOT**
**Non-processed exchanges :**

|                          | Reg. USD   | BASE CURRENCY USD |
|--------------------------|-----------:|------------------:|
| Spot Rate                | 1.00000000 |        1.00000000 |
| PAYMENTS/RECEIPTS        |    0.00 CR |           0.00 CR |
| ACCOUNT CASH BALANCE     |  441.19 CR |         441.19 CR |
| REALIZED PROFIT/LOSS     |    0.00 CR |           0.00 CR |
| PREMIUMS                 |    0.00 CR |           0.00 CR |
| COMMISSIONS & FEES       |    0.00 CR |           0.00 CR |
| **NEW CASH BALANCE**     |  441.19 CR |         441.19 CR |
| OPEN TRADE EQUITY        |    0.00 CR |           0.00 CR |
| TOTAL EQUITY             |  441.19 CR |         441.19 CR |
| OPTION MARKET VALUE      |    0.00 CR |           0.00 CR |
| LONG OPTION VALUE        |    0.00 CR |           0.00 CR |
| SHORT OPTION VALUE       |    0.00 CR |           0.00 CR |
| **NET LIQUIDATING VALUE**|  441.19 CR |         441.19 CR |
| INITIAL MARGIN           |    0.00 CR |           0.00 CR |
| MAINTENANCE MARGIN       |    0.00 CR |           0.00 CR |
| RISK MAINTENANCE         |    0.00 CR |           0.00 CR |
| RISK INITIAL             |    0.00 CR |           0.00 CR |
| COLLATERAL USED          |    0.00 CR |           0.00 CR |
| **MARGIN DEFAULT/EXCESS**|  441.19 CR |         441.19 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179072

≝ **GAIN** | CAPITAL

# DAILY STATEMENT
## 21-MAR-16

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ▮738

Clifford B. Jenne Rev Liv Trst                    SALES CODE: LLT010
12705 South East River Rd   APT
602C
Portland, OR 97222

INTRODUCED BY: Long Leaf Trading Group Inc   SALESMAN: LLT - Jeremy Ruth

PAGE:   1

**Consolidated Financial Statement as of 21-MAR-16**

**Processed exchanges      : NYMEX,CME,CBOT**
**Non-processed exchanges :**

|                          | Reg. USD    | BASE CURRENCY USD |
|--------------------------|-------------|-------------------|
| Spot Rate                | 1.00000000  | 1.00000000        |
| PAYMENTS/RECEIPTS        | 0.00 CR     | 0.00 CR           |
| ACCOUNT CASH BALANCE     | 441.19 CR   | 441.19 CR         |
| REALIZED PROFIT/LOSS     | 0.00 CR     | 0.00 CR           |
| PREMIUMS                 | 0.00 CR     | 0.00 CR           |
| COMMISSIONS & FEES       | 0.00 CR     | 0.00 CR           |
| **NEW CASH BALANCE**     | 441.19 CR   | 441.19 CR         |
| OPEN TRADE EQUITY        | 0.00 CR     | 0.00 CR           |
| TOTAL EQUITY             | 441.19 CR   | 441.19 CR         |
| OPTION MARKET VALUE      | 0.00 CR     | 0.00 CR           |
| LONG OPTION VALUE        | 0.00 CR     | 0.00 CR           |
| SHORT OPTION VALUE       | 0.00 CR     | 0.00 CR           |
| **NET LIQUIDATING VALUE**| 441.19 CR   | 441.19 CR         |
| INITIAL MARGIN           | 0.00 CR     | 0.00 CR           |
| MAINTENANCE MARGIN       | 0.00 CR     | 0.00 CR           |
| RISK MAINTENANCE         | 0.00 CR     | 0.00 CR           |
| RISK INITIAL             | 0.00 CR     | 0.00 CR           |
| COLLATERAL USED          | 0.00 CR     | 0.00 CR           |
| **MARGIN DEFAULT/EXCESS**| 441.19 CR   | 441.19 CR         |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179073

≡ **GAIN** | CAPITAL

**DAILY STATEMENT**
**21-MAR-16**

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ▮▮776
ACCOUNT NUMBER: ▮▮776
SALES CODE: LLT010

Midland IRA FBO J Jacobs
Jesse Jacobs IRA #7378801
135 South LaSalle St, Ste 2150
Chicago, IL 60603

INTRODUCED BY: Long Leaf Trading Group Inc  SALESMAN: LLT – Jeremy Ruth

PAGE : 1

———————————————— O P E N   P O S I T I O N S ————————————————

| DATE | TRADE NUMBER MARKET | LONG | SHORT | CONTRACT DESCRIPTION | PRICE | CCY | DEBIT/CREDIT |
|------|---------------------|------|-------|----------------------|-------|-----|--------------|
| 01-MAR-16 | 240811997 CME | | 1 | EC Option APR 16 C | 1.13000 | 0.00360 USD | 925.00 DR |
| **TOTAL** | | | **1** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00740 USD | **925.00 DR** |
| | | | | | AVERAGE SHORT | 0.00360 | |
| 01-MAR-16 | 240811985 CME | 1 | | EC Option APR 16 C | 1.15000 | 0.00160 USD | 237.50 CR |
| **TOTAL** | | **1** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00190 USD | **237.50 CR** |
| | | | | | AVERAGE LONG | 0.00160 | |
| 01-MAR-16 | 240811980 CME | 1 | | EC Option APR 16 P | 1.07000 | 0.00800 USD | 12.50 CR |
| **TOTAL** | | **1** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00010 USD | **12.50 CR** |
| | | | | | AVERAGE LONG | 0.00800 | |
| 01-MAR-16 | 240811987 CME | | 1 | EC Option APR 16 P | 1.09000 | 0.01600 USD | 56.25 DR |
| **TOTAL** | | | **1** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00045 USD | **56.25 DR** |
| | | | | | AVERAGE SHORT | 0.01600 | |

**Account Summary as of 21-MAR-16**

**Processed exchanges**    : **NYMEX,COMEX,NYBOT,CME,CBOT**
**Non-processed exchanges** :

| | Reg. USD | BASE CURRENCY USD |
|---|---|---|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 3 324.10 CR | 3 324.10 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 3 324.10 CR | 3 324.10 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 3 324.10 CR | 3 324.10 CR |
| OPTION MARKET VALUE | 731.25 DR | 731.25 DR |
| LONG OPTION VALUE | 250.00 CR | 250.00 CR |
| SHORT OPTION VALUE | 981.25 DR | 981.25 DR |
| **NET LIQUIDATING VALUE** | 2 592.85 CR | 2 592.85 CR |
| INITIAL MARGIN | 2 359.25 DR | 2 359.25 DR |
| MAINTENANCE MARGIN | 2 211.25 DR | 2 211.25 DR |
| RISK MAINTENANCE | 1 480.00 DR | 1 480.00 DR |
| RISK INITIAL | 1 628.00 DR | 1 628.00 DR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 964.85 CR | 964.85 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179074

≡**GAIN** | CAPITAL

## DAILY STATEMENT
## 21-MAR-16

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ▉3776

Midland IRA FBO J Jacobs                                      SALES CODE: LLT010
Jesse Jacobs IRA #7378801
135 South LaSalle St, Ste 2150
Chicago, IL 60603

INTRODUCED BY: Long Leaf Trading Group Inc  SALESMAN: LLT - Jeremy Ruth

PAGE : 1

|  | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | OPEN POSITIONS |  | SETTL PRICE | CCY | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
|  | CME |  | 1 | 1 EC Option APR 16 C | EX- 08-APR-16 | 1.13000 | 0.00740 | USD | 925.00 DR |
|  | CME |  | 1 | EC Option APR 16 C | EX- 08-APR-16 | 1.15000 | 0.00190 | USD | 237.50 CR |
| **TOTAL** | **CME** |  |  |  |  |  |  | **USD** | **687.50 DR** |
|  | CME |  | 1 | EC Option APR 16 P | EX- 08-APR-16 | 1.07000 | 0.00010 | USD | 12.50 CR |
|  | CME |  |  | 1 EC Option APR 16 P | EX- 08-APR-16 | 1.09000 | 0.00045 | USD | 56.25 DR |
| **TOTAL** | **CME** |  |  |  |  |  |  | **USD** | **43.75 DR** |

**Consolidated Financial Statement as of 21-MAR-16**

**Processed exchanges**    : NYMEX,COMEX,NYBOT,CME,CBOT
**Non-processed exchanges** :

|  | Reg. USD | BASE CURRENCY USD |
|---|---|---|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 3 324.10 CR | 3 324.10 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 3 324.10 CR | 3 324.10 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 3 324.10 CR | 3 324.10 CR |
| OPTION MARKET VALUE | 731.25 DR | 731.25 DR |
| LONG OPTION VALUE | 250.00 CR | 250.00 CR |
| SHORT OPTION VALUE | 981.25 DR | 981.25 DR |
| **NET LIQUIDATING VALUE** | 2 592.85 CR | 2 592.85 CR |
| INITIAL MARGIN | 2 359.25 DR | 2 359.25 DR |
| MAINTENANCE MARGIN | 2 211.25 DR | 2 211.25 DR |
| RISK MAINTENANCE | 1 480.00 DR | 1 480.00 DR |
| RISK INITIAL | 1 628.00 DR | 1 628.00 DR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 964.85 CR | 964.85 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808)
immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed
your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179075

**≡GAIN | CAPITAL**

**DAILY STATEMENT**
**21-MAR-16**

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ███3781
ACCOUNT NUMBER: ███3781
SALES CODE: LLT010

Shane Allen
110 Honey Locust Lane
Saint Charles, MO 63303

INTRODUCED BY: Long Leaf Trading Group Inc  SALESMAN: LLT - Jeremy Ruth

PAGE : 1

--- O P E N   P O S I T I O N S ---

| DATE | TRADE NUMBER | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | | PRICE | CCY | DEBIT/CREDIT |
|------|--------------|--------|------|-------|---------------------|---|-------|-----|--------------|
| 29-FEB-16 | 240615457 | CME | | 1 | AD Option APR 16 C | 0.72000 | 0.00800 | USD | 3 720.00 DR |
| TOTAL | | | | 1 | EX 08-APR-16 | SETTLEMENT PRICE | 0.03720 | USD | 3 720.00 DR |
| | | | | | | AVERAGE SHORT | 0.00800 | | |
| 29-FEB-16 | 240615485 | CME | 1 | | AD Option APR 16 C | 0.73000 | 0.00460 | USD | 2 790.00 CR |
| TOTAL | | | 1 | | EX 08-APR-16 | SETTLEMENT PRICE | 0.02790 | USD | 2 790.00 CR |
| | | | | | | AVERAGE LONG | 0.00460 | | |
| 29-FEB-16 | 240615396 | CME | 1 | | AD Option APR 16 P | 0.68500 | 0.00370 | USD | 5.00 CR |
| TOTAL | | | 1 | | EX 08-APR-16 | SETTLEMENT PRICE | 0.00005 | USD | 5.00 CR |
| | | | | | | AVERAGE LONG | 0.00370 | | |
| 29-FEB-16 | 240615531 | CME | | 1 | AD Option APR 16 P | 0.69500 | 0.00570 | USD | 5.00 DR |
| TOTAL | | | | 1 | EX 08-APR-16 | SETTLEMENT PRICE | 0.00005 | USD | 5.00 DR |
| | | | | | | AVERAGE SHORT | 0.00570 | | |
| 25-FEB-16 | 240295349 | CME | | 1 | EC Option APR 16 C | 1.13000 | 0.00790 | USD | 925.00 DR |
| TOTAL | | | | 1 | EX 08-APR-16 | SETTLEMENT PRICE | 0.00740 | USD | 925.00 DR |
| | | | | | | AVERAGE SHORT | 0.00790 | | |
| 25-FEB-16 | 240295301 | CME | 1 | | EC Option APR 16 C | 1.15000 | 0.00390 | USD | 237.50 CR |
| TOTAL | | | 1 | | EX 08-APR-16 | SETTLEMENT PRICE | 0.00190 | USD | 237.50 CR |
| | | | | | | AVERAGE LONG | 0.00390 | | |
| 25-FEB-16 | 240295446 | CME | 1 | | EC Option APR 16 P | 1.07000 | 0.00490 | USD | 12.50 CR |
| TOTAL | | | 1 | | EX 08-APR-16 | SETTLEMENT PRICE | 0.00010 | USD | 12.50 CR |
| | | | | | | AVERAGE LONG | 0.00490 | | |
| 25-FEB-16 | 240295398 | CME | | 1 | EC Option APR 16 P | 1.09000 | 0.01010 | USD | 56.25 DR |
| TOTAL | | | | 1 | EX 08-APR-16 | SETTLEMENT PRICE | 0.00045 | USD | 56.25 DR |
| | | | | | | AVERAGE SHORT | 0.01010 | | |

**Account Summary as of 21-MAR-16**

Processed exchanges    : NYMEX,COMEX,NYBOT,CME,CBOT
Non-processed exchanges :

| | Reg. USD | BASE CURRENCY USD |
|---|----------|-------------------|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 7 789.63 CR | 7 789.63 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 7 789.63 CR | 7 789.63 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 7 789.63 CR | 7 789.63 CR |
| OPTION MARKET VALUE | 1 661.25 DR | 1 661.25 DR |
| LONG OPTION VALUE | 3 045.00 CR | 3 045.00 CR |
| SHORT OPTION VALUE | 4 706.25 DR | 4 706.25 DR |
| **NET LIQUIDATING VALUE** | 6 128.38 CR | 6 128.38 CR |
| INITIAL MARGIN | 3 356.25 DR | 3 356.25 DR |
| MAINTENANCE MARGIN | 3 202.25 DR | 3 202.25 DR |
| RISK MAINTENANCE | 1 541.00 DR | 1 541.00 DR |
| RISK INITIAL | 1 695.00 DR | 1 695.00 DR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 4 433.38 CR | 4 433.38 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179076

≡**GAIN** | CAPITAL

## DAILY STATEMENT
### 21-MAR-16

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ▮▮▮3781

Shane Allen                                                          SALES CODE: LLT010
110 Honey Locust Lane
Saint Charles, MO 63303

INTRODUCED BY: Long Leaf Trading Group Inc  SALESMAN: LLT - Jeremy Ruth

PAGE : 1

| | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | OPEN POSITIONS | SETTL | PRICE | CCY | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | CME | | | 1 AD Option APR 16 C | EX- 08-APR-16 | 0.72000 | 0.03720 | USD | 3 720.00 DR |
| | CME | | 1 | AD Option APR 16 C | EX- 08-APR-16 | 0.73000 | 0.02790 | USD | 2 790.00 DR |
| **TOTAL** | **CME** | | 1 | | | | | **USD** | **930.00 DR** |
| | CME | | 1 | AD Option APR 16 P | EX- 08-APR-16 | 0.68500 | 0.00005 | USD | 5.00 CR |
| | CME | | | 1 AD Option APR 16 P | EX- 08-APR-16 | 0.69500 | 0.00005 | USD | 5.00 DR |
| **TOTAL** | **CME** | | | | | | | **USD** | **0.00 CR** |
| | CME | | | 1 BC Option APR 16 C | EX- 08-APR-16 | 1.13000 | 0.00740 | USD | 925.00 CR |
| | CME | | 1 | BC Option APR 16 C | EX- 08-APR-16 | 1.15000 | 0.00190 | USD | 237.50 CR |
| **TOTAL** | **CME** | | 1 | | | | | **USD** | **687.50 CR** |
| | CME | | 1 | BC Option APR 16 P | EX- 08-APR-16 | 1.07000 | 0.00010 | USD | 12.50 CR |
| | CME | | | 1 BC Option APR 16 P | EX- 08-APR-16 | 1.09000 | 0.00045 | USD | 56.25 DR |
| **TOTAL** | **CME** | | | | | | | **USD** | **43.75 DR** |

### Consolidated Financial Statement as of 21-MAR-16

**Processed exchanges** : NYMEX,COMEX,NYBOT,CME,CBOT
**Non-processed exchanges** :

| | Reg. USD | BASE CURRENCY USD |
|---|---|---|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 7 789.63 CR | 7 789.63 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 7 789.63 CR | 7 789.63 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 7 789.63 CR | 7 789.63 CR |
| OPTION MARKET VALUE | 1 661.25 DR | 1 661.25 DR |
| LONG OPTION VALUE | 3 045.00 CR | 3 045.00 CR |
| SHORT OPTION VALUE | 4 706.25 DR | 4 706.25 DR |
| **NET LIQUIDATING VALUE** | 6 128.38 CR | 6 128.38 CR |
| INITIAL MARGIN | 3 356.25 DR | 3 356.25 DR |
| MAINTENANCE MARGIN | 3 202.25 DR | 3 202.25 DR |
| RISK MAINTENANCE | 1 541.00 DR | 1 541.00 DR |
| RISK INITIAL | 1 695.00 DR | 1 695.00 DR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 4 433.38 CR | 4 433.38 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179077

**GAIN | CAPITAL**

## DAILY STATEMENT
### 21-MAR-16

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

John Hall
16322 37th Street Court E
Lake Tapps, WA 98391

CLIENT: 787
ACCOUNT NUMBER: 787
SALES CODE: LLT010

INTRODUCED BY: Long Leaf Trading Group Inc  SALESMAN: LLT - Jeremy Ruth

PAGE : 1

────────────── O P E N   P O S I T I O N S ──────────────

| DATE | TRADE NUMBER | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | PRICE | CCY | DEBIT/CREDIT |
|------|--------------|--------|------|-------|---------------------|-------|-----|--------------|
| 29-FEB-16 | 240615455 | CME | | 1 | AD Option APR 16 C | 0.72000 | 0.00800 USD | 3 720.00 DR |
| TOTAL | | | | 1 | EX 08-APR-16 | SETTLEMENT PRICE | 0.03720 USD | 3 720.00 DR |
| | | | | | AVERAGE SHORT | 0.00800 | | |
| 29-FEB-16 | 240615486 | CME | 1 | | AD Option APR 16 C | 0.73000 | 0.00460 USD | 2 790.00 CR |
| TOTAL | | | 1 | | EX 08-APR-16 | SETTLEMENT PRICE | 0.02790 USD | 2 790.00 CR |
| | | | | | AVERAGE LONG | 0.00460 | | |
| 29-FEB-16 | 240615397 | CME | 1 | | AD Option APR 16 P | 0.68500 | 0.00370 USD | 5.00 CR |
| TOTAL | | | 1 | | EX 08-APR-16 | SETTLEMENT PRICE | 0.00005 USD | 5.00 CR |
| | | | | | AVERAGE LONG | 0.00370 | | |
| 29-FEB-16 | 240615530 | CME | | 1 | AD Option APR 16 P | 0.69500 | 0.00570 USD | 5.00 DR |
| TOTAL | | | | 1 | EX 08-APR-16 | SETTLEMENT PRICE | 0.00005 USD | 5.00 DR |
| | | | | | AVERAGE SHORT | 0.00570 | | |
| 25-FEB-16 | 240295347 | CME | | 1 | EC Option APR 16 C | 1.13000 | 0.00790 USD | 925.00 DR |
| TOTAL | | | | 1 | EX 08-APR-16 | SETTLEMENT PRICE | 0.00740 USD | 925.00 DR |
| | | | | | AVERAGE SHORT | 0.00790 | | |
| 25-FEB-16 | 240295300 | CME | 1 | | EC Option APR 16 C | 1.15000 | 0.00390 USD | 237.50 CR |
| TOTAL | | | 1 | | EX 08-APR-16 | SETTLEMENT PRICE | 0.00190 USD | 237.50 CR |
| | | | | | AVERAGE LONG | 0.00390 | | |
| 25-FEB-16 | 240295445 | CME | 1 | | EC Option APR 16 P | 1.07000 | 0.00490 USD | 12.50 CR |
| TOTAL | | | 1 | | EX 08-APR-16 | SETTLEMENT PRICE | 0.00010 USD | 12.50 CR |
| | | | | | AVERAGE LONG | 0.00490 | | |
| 25-FEB-16 | 240295397 | CME | | 1 | EC Option APR 16 P | 1.09000 | 0.01010 USD | 56.25 DR |
| TOTAL | | | | 1 | EX 08-APR-16 | SETTLEMENT PRICE | 0.00045 USD | 56.25 DR |
| | | | | | AVERAGE SHORT | 0.01010 | | |

**Account Summary as of 21-MAR-16**

Processed exchanges      : NYMEX,COMEX,NYBOT,CME,CBOT
Non-processed exchanges :

| | Reg. USD | BASE CURRENCY USD |
|---|---|---|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 8 003.26 CR | 8 003.26 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 8 003.26 CR | 8 003.26 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 8 003.26 CR | 8 003.26 CR |
| OPTION MARKET VALUE | 1 661.25 DR | 1 661.25 DR |
| LONG OPTION VALUE | 3 045.00 CR | 3 045.00 CR |
| SHORT OPTION VALUE | 4 706.25 DR | 4 706.25 DR |
| **NET LIQUIDATING VALUE** | 6 342.01 CR | 6 342.01 CR |
| INITIAL MARGIN | 3 356.25 DR | 3 356.25 DR |
| MAINTENANCE MARGIN | 3 202.25 DR | 3 202.25 DR |
| RISK MAINTENANCE | 1 541.00 DR | 1 541.00 DR |
| RISK INITIAL | 1 695.00 DR | 1 695.00 DR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 4 647.01 CR | 4 647.01 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179078

**≡GAIN | CAPITAL**

**DAILY STATEMENT**
**21-MAR-16**

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ██3787

John Hall                                    SALES CODE: LLT010
16322 37th Street Court E
Lake Tapps, WA 98391

INTRODUCED BY: Long Leaf Trading Group Inc  SALESMAN: LLT - Jeremy Ruth

PAGE : 1

| | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | | | SETTL | PRICE | CCY | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | _O P E N   P O S I T I O N S_ | | | | | | |
| | CME | | | 1 AD Option APR 16 C | EX- 08-APR-16 | 0.72000 | 0.03720 | | USD | 3 720.00 DR |
| | CME | | 1 | AD Option APR 16 C | EX- 08-APR-16 | 0.73000 | 0.02790 | | USD | 2 790.00 DR |
| **TOTAL** | **CME** | | 1 | | | | | | **USD** | **930.00 DR** |
| | CME | | 1 | AD Option APR 16 P | EX- 08-APR-16 | 0.68500 | 0.00005 | | USD | 5.00 CR |
| | CME | | | 1 AD Option APR 16 P | EX- 08-APR-16 | 0.69500 | 0.00005 | | USD | 5.00 CR |
| **TOTAL** | **CME** | | | | | | | | **USD** | **0.00 CR** |
| | CME | | | 1 BC Option APR 16 C | EX- 08-APR-16 | 1.13000 | 0.00740 | | USD | 925.00 CR |
| | CME | | 1 | BC Option APR 16 C | EX- 08-APR-16 | 1.15000 | 0.00190 | | USD | 237.50 CR |
| **TOTAL** | **CME** | | 1 | | | | | | **USD** | **687.50 CR** |
| | CME | | 1 | BC Option APR 16 P | EX- 08-APR-16 | 1.07000 | 0.00010 | | USD | 12.50 CR |
| | CME | | | 1 BC Option APR 16 P | EX- 08-APR-16 | 1.09000 | 0.00045 | | USD | 56.25 DR |
| **TOTAL** | **CME** | | | | | | | | **USD** | **43.75 DR** |

**Consolidated Financial Statement as of 21-MAR-16**

**Processed exchanges** : NYMEX,COMEX,NYBOT,CME,CBOT
**Non-processed exchanges** :

| | Reg. USD | BASE CURRENCY USD |
|---|---|---|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 8 003.26 CR | 8 003.26 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 8 003.26 CR | 8 003.26 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 8 003.26 CR | 8 003.26 CR |
| OPTION MARKET VALUE | 1 661.25 DR | 1 661.25 DR |
| LONG OPTION VALUE | 3 045.00 CR | 3 045.00 CR |
| SHORT OPTION VALUE | 4 706.25 DR | 4 706.25 DR |
| **NET LIQUIDATING VALUE** | 6 342.01 CR | 6 342.01 CR |
| INITIAL MARGIN | 3 356.25 DR | 3 356.25 DR |
| MAINTENANCE MARGIN | 3 202.25 DR | 3 202.25 DR |
| RISK MAINTENANCE | 1 541.00 DR | 1 541.00 DR |
| RISK INITIAL | 1 695.00 DR | 1 695.00 DR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 4 647.01 CR | 4 647.01 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179079

≡**GAIN** | CAPITAL

## DAILY STATEMENT
## 21-MAR-16

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ▇3789
ACCOUNT NUMBER: ▇B789
SALES CODE: LLT010

Atul & Manju Akhand
44 Ford Ln
Naperville, IL 60565

INTRODUCED BY: Long Leaf Trading Group Inc  SALESMAN: LLT - Jeremy Ruth

PAGE : 1

### O P E N   P O S I T I O N S

| DATE | TRADE NUMBER | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | | PRICE | CCY | DEBIT/CREDIT |
|------|-------------|--------|------|-------|---------------------|------|-------|-----|--------------|
| 29-FEB-16 | 240615453 | CME | | 2 | AD Option APR 16 C | 0.72000 | 0.00800 | USD | 7 440.00 DR |
| **TOTAL** | | | | **2** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.03720 | USD | **7 440.00 DR** |
| | | | | | | AVERAGE SHORT | 0.00800 | | |
| 29-FEB-16 | 240615484 | CME | 2 | | AD Option APR 16 C | 0.73000 | 0.00460 | USD | 5 580.00 CR |
| **TOTAL** | | | **2** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.02790 | USD | **5 580.00 CR** |
| | | | | | | AVERAGE LONG | 0.00460 | | |
| 29-FEB-16 | 240615395 | CME | 2 | | AD Option APR 16 P | 0.68500 | 0.00370 | USD | 10.00 CR |
| **TOTAL** | | | **2** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00005 | USD | **10.00 CR** |
| | | | | | | AVERAGE LONG | 0.00370 | | |
| 29-FEB-16 | 240615527 | CME | | 2 | AD Option APR 16 P | 0.69500 | 0.00570 | USD | 10.00 DR |
| **TOTAL** | | | | **2** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00005 | USD | **10.00 DR** |
| | | | | | | AVERAGE SHORT | 0.00570 | | |
| 25-FEB-16 | 240295346 | CME | | 2 | EC Option APR 16 C | 1.13000 | 0.00790 | USD | 1 850.00 DR |
| **TOTAL** | | | | **2** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00740 | USD | **1 850.00 DR** |
| | | | | | | AVERAGE SHORT | 0.00790 | | |
| 25-FEB-16 | 240295299 | CME | 2 | | EC Option APR 16 C | 1.15000 | 0.00390 | USD | 475.00 CR |
| **TOTAL** | | | **2** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00190 | USD | **475.00 CR** |
| | | | | | | AVERAGE LONG | 0.00390 | | |
| 25-FEB-16 | 240295443 | CME | 2 | | EC Option APR 16 P | 1.07000 | 0.00490 | USD | 25.00 CR |
| **TOTAL** | | | **2** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00010 | USD | **25.00 CR** |
| | | | | | | AVERAGE LONG | 0.00490 | | |
| 25-FEB-16 | 240295392 | CME | | 2 | EC Option APR 16 P | 1.09000 | 0.01010 | USD | 112.50 DR |
| **TOTAL** | | | | **2** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00045 | USD | **112.50 DR** |
| | | | | | | AVERAGE SHORT | 0.01010 | | |

### Account Summary as of 21-MAR-16

Processed exchanges    : NYMEX,COMEX,NYBOT,CME,CBOT
Non-processed exchanges :

| | Reg. USD | BASE CURRENCY USD |
|---|---|---|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 14 507.97 CR | 14 507.97 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 14 507.97 CR | 14 507.97 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 14 507.97 CR | 14 507.97 CR |
| OPTION MARKET VALUE | 3 322.50 DR | 3 322.50 DR |
| LONG OPTION VALUE | 6 090.00 CR | 6 090.00 CR |
| SHORT OPTION VALUE | 9 412.50 DR | 9 412.50 DR |
| **NET LIQUIDATING VALUE** | 11 185.47 CR | 11 185.47 CR |
| INITIAL MARGIN | 6 712.50 DR | 6 712.50 DR |
| MAINTENANCE MARGIN | 6 404.50 DR | 6 404.50 DR |
| RISK MAINTENANCE | 3 082.00 DR | 3 082.00 DR |
| RISK INITIAL | 3 390.00 DR | 3 390.00 DR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 7 795.47 CR | 7 795.47 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

GAIN | CAPITAL

**DAILY STATEMENT**
**21-MAR-16**

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: █5789

Atul & Manju Akhand                    SALES CODE: LLT010
44 Ford Ln
Naperville, IL 60565

INTRODUCED BY: Long Leaf Trading Group Inc  SALESMAN: LLT - Jeremy Ruth

PAGE : 1

| | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | O P E N   P O S I T I O N S | | SETTL PRICE | CCY | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | CME | | | 2 AD Option APR 16 C | EX- 08-APR-16 | 0.72000 | 0.03720 | USD | 7 440.00 DR |
| | CME | | 2 | AD Option APR 16 C | EX- 08-APR-16 | 0.73000 | 0.02790 | USD | 5 580.00 CR |
| **TOTAL** | **CME** | | 2 | | | | | **USD** | **1 860.00 DR** |
| | CME | | 2 | AD Option APR 16 P | EX- 08-APR-16 | 0.68500 | 0.00005 | USD | 10.00 CR |
| | CME | | | 2 AD Option APR 16 P | EX- 08-APR-16 | 0.69500 | 0.00005 | USD | 10.00 DR |
| **TOTAL** | **CME** | | | | | | | **USD** | **0.00 CR** |
| | CME | | | 2 BC Option APR 16 C | EX- 08-APR-16 | 1.13000 | 0.00740 | USD | 1 850.00 DR |
| | CME | | 2 | BC Option APR 16 C | EX- 08-APR-16 | 1.15000 | 0.00190 | USD | 475.00 CR |
| **TOTAL** | **CME** | | | | | | | **USD** | **1 375.00 DR** |
| | CME | | 2 | BC Option APR 16 P | EX- 08-APR-16 | 1.07000 | 0.00010 | USD | 25.00 CR |
| | CME | | | 2 BC Option APR 16 P | EX- 08-APR-16 | 1.09000 | 0.00045 | USD | 112.50 DR |
| **TOTAL** | **CME** | | | | | | | **USD** | **87.50 DR** |

**Consolidated Financial Statement as of 21-MAR-16**

**Processed exchanges    : NYMEX,COMEX,NYBOT,CME,CBOT**
**Non-processed exchanges :**

| | Reg. USD | BASE CURRENCY USD |
|---|---|---|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 14 507.97 CR | 14 507.97 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 14 507.97 CR | 14 507.97 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 14 507.97 CR | 14 507.97 CR |
| OPTION MARKET VALUE | 3 322.50 DR | 3 322.50 DR |
| LONG OPTION VALUE | 6 090.00 CR | 6 090.00 CR |
| SHORT OPTION VALUE | 9 412.50 DR | 9 412.50 DR |
| **NET LIQUIDATING VALUE** | 11 185.47 CR | 11 185.47 CR |
| INITIAL MARGIN | 6 712.50 DR | 6 712.50 DR |
| MAINTENANCE MARGIN | 6 404.50 DR | 6 404.50 DR |
| RISK MAINTENANCE | 3 082.00 DR | 3 082.00 DR |
| RISK INITIAL | 3 390.00 DR | 3 390.00 DR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 7 795.47 CR | 7 795.47 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

**≡ GAIN | CAPITAL**

**DAILY STATEMENT**
**21-MAR-16**

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ███ 3790
ACCOUNT NUMBER: ███ 3790
SALES CODE: LLT010

Randy & Beverly Roemer
262 N Dodge Road
Healy, KS 67850

INTRODUCED BY: Long Leaf Trading Group Inc   SALESMAN: LLT - Jeremy Ruth

PAGE : 1

--- O P E N   P O S I T I O N S ---

| DATE | TRADE NUMBER MARKET | LONG | SHORT | CONTRACT DESCRIPTION | | PRICE | CCY | DEBIT/CREDIT |
|------|---------------------|------|-------|----------------------|--|-------|-----|--------------|
| 25-FEB-16 | 240295348 CME | | 1 | EC Option APR 16 C | 1.13000 | 0.00790 | USD | 925.00 DR |
| **TOTAL** | | | **1** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00740 | USD | **925.00 DR** |
| | | | | | AVERAGE SHORT | 0.00790 | | |
| 25-FEB-16 | 240295302 CME | 1 | | EC Option APR 16 C | 1.15000 | 0.00390 | USD | 237.50 CR |
| **TOTAL** | | **1** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00190 | USD | **237.50 CR** |
| | | | | | AVERAGE LONG | 0.00390 | | |
| 25-FEB-16 | 240295444 CME | 1 | | EC Option APR 16 P | 1.07000 | 0.00490 | USD | 12.50 CR |
| **TOTAL** | | **1** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00010 | USD | **12.50 CR** |
| | | | | | AVERAGE LONG | 0.00490 | | |
| 25-FEB-16 | 240295396 CME | | 1 | EC Option APR 16 P | 1.09000 | 0.01010 | USD | 56.25 DR |
| **TOTAL** | | | **1** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00045 | USD | **56.25 DR** |
| | | | | | AVERAGE SHORT | 0.01010 | | |

**Account Summary as of 21-MAR-16**

**Processed exchanges**    : NYMEX,COMEX,NYBOT,CME,CBOT
**Non-processed exchanges** :

| | Reg. USD | BASE CURRENCY USD |
|--|----------|-------------------|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 2 167.47 CR | 2 167.47 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 2 167.47 CR | 2 167.47 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 2 167.47 CR | 2 167.47 CR |
| OPTION MARKET VALUE | 731.25 DR | 731.25 DR |
| LONG OPTION VALUE | 250.00 CR | 250.00 CR |
| SHORT OPTION VALUE | 981.25 DR | 981.25 DR |
| **NET LIQUIDATING VALUE** | 1 436.22 CR | 1 436.22 CR |
| INITIAL MARGIN | 2 359.25 DR | 2 359.25 DR |
| MAINTENANCE MARGIN | 2 211.25 DR | 2 211.25 DR |
| RISK MAINTENANCE | 1 480.00 DR | 1 480.00 DR |
| RISK INITIAL | 1 628.00 DR | 1 628.00 DR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 191.78 DR | 191.78 DR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179082

≣**GAIN** | CAPITAL

**DAILY STATEMENT**
**21-MAR-16**

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ▇3790

Randy & Beverly Roemer                                              SALES CODE: LLT010
262 N Dodge Road
Healy, KS 67850

INTRODUCED BY: Long Leaf Trading Group Inc   SALESMAN: LLT - Jeremy Ruth

PAGE : 1

| | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | OPEN POSITIONS | | SETTL PRICE | | CCY | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|---|
| | CME | | | 1 EC Option APR 16 C | EX- 08-APR-16 | 1.13000 | 0.00740 | USD | | 925.00 DR |
| | CME | | 1 | EC Option APR 16 C | EX- 08-APR-16 | 1.15000 | 0.00190 | USD | | 237.50 CR |
| **TOTAL** | **CME** | | | | | | | USD | | **687.50 DR** |
| | CME | | 1 | EC Option APR 16 P | EX- 08-APR-16 | 1.07000 | 0.00010 | USD | | 12.50 CR |
| | CME | | | 1 EC Option APR 16 P | EX- 08-APR-16 | 1.09000 | 0.00045 | USD | | 56.25 DR |
| **TOTAL** | **CME** | | | | | | | USD | | **43.75 DR** |

**Consolidated Financial Statement as of 21-MAR-16**

**Processed exchanges**   : **NYMEX,COMEX,NYBOT,CME,CBOT**
**Non-processed exchanges :**

| | Reg. USD | BASE CURRENCY USD |
|---|---|---|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 2 167.47 CR | 2 167.47 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 2 167.47 CR | 2 167.47 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 2 167.47 CR | 2 167.47 CR |
| OPTION MARKET VALUE | 731.25 DR | 731.25 DR |
| LONG OPTION VALUE | 250.00 CR | 250.00 CR |
| SHORT OPTION VALUE | 981.25 DR | 981.25 DR |
| **NET LIQUIDATING VALUE** | 1 436.22 CR | 1 436.22 CR |
| INITIAL MARGIN | 2 359.25 DR | 2 359.25 DR |
| MAINTENANCE MARGIN | 2 211.25 DR | 2 211.25 DR |
| RISK MAINTENANCE | 1 480.00 DR | 1 480.00 DR |
| RISK INITIAL | 1 628.00 DR | 1 628.00 DR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 191.78 DR | 191.78 DR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179083

**GAIN | CAPITAL**

**DAILY STATEMENT**
**21-MAR-16**

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

Midland IRA FBO R Mixer
Robert Mixer IRA #7417401
135 South LaSalle St, Ste 2150
Chicago, IL 60603

CLIENT: ███ 3801
ACCOUNT NUMBER: ███ 3801
SALES CODE: LLT010

INTRODUCED BY: Long Leaf Trading Group Inc    SALESMAN: LLT - Jeremy Ruth

PAGE : 1

## OPEN POSITIONS

| DATE | TRADE NUMBER | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | | PRICE | CCY | DEBIT/CREDIT |
|------|-------------|--------|------|-------|---------------------|------|-------|-----|-------------|
| 29-FEB-16 | 240615458 | CME | | 3 | AD Option APR 16 C | 0.72000 | 0.00800 | USD | 11 160.00 DR |
| **TOTAL** | | | | **3** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.03720 | USD | **11 160.00 DR** |
| | | | | | | AVERAGE SHORT | 0.00800 | | |
| 29-FEB-16 | 240615488 | CME | 3 | | AD Option APR 16 C | 0.73000 | 0.00460 | USD | 8 370.00 CR |
| **TOTAL** | | | **3** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.02790 | USD | **8 370.00 CR** |
| | | | | | | AVERAGE LONG | 0.00460 | | |
| 29-FEB-16 | 240615399 | CME | 3 | | AD Option APR 16 P | 0.68500 | 0.00370 | USD | 15.00 CR |
| **TOTAL** | | | **3** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00005 | USD | **15.00 CR** |
| | | | | | | AVERAGE LONG | 0.00370 | | |
| 29-FEB-16 | 240615532 | CME | | 3 | AD Option APR 16 P | 0.69500 | 0.00570 | USD | 15.00 DR |
| **TOTAL** | | | | **3** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00005 | USD | **15.00 DR** |
| | | | | | | AVERAGE SHORT | 0.00570 | | |
| 25-FEB-16 | 240295351 | CME | | 3 | EC Option APR 16 C | 1.13000 | 0.00790 | USD | 2 775.00 DR |
| **TOTAL** | | | | **3** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00740 | USD | **2 775.00 DR** |
| | | | | | | AVERAGE SHORT | 0.00790 | | |
| 25-FEB-16 | 240295304 | CME | 3 | | EC Option APR 16 C | 1.15000 | 0.00390 | USD | 712.50 CR |
| **TOTAL** | | | **3** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00190 | USD | **712.50 CR** |
| | | | | | | AVERAGE LONG | 0.00390 | | |
| 25-FEB-16 | 240295448 | CME | 3 | | EC Option APR 16 P | 1.07000 | 0.00490 | USD | 37.50 CR |
| **TOTAL** | | | **3** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00010 | USD | **37.50 CR** |
| | | | | | | AVERAGE LONG | 0.00490 | | |
| 25-FEB-16 | 240295401 | CME | | 3 | EC Option APR 16 P | 1.09000 | 0.01010 | USD | 168.75 DR |
| **TOTAL** | | | | **3** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00045 | USD | **168.75 DR** |
| | | | | | | AVERAGE SHORT | 0.01010 | | |

### Account Summary as of 21-MAR-16

Processed exchanges    : NYMEX,COMEX,NYBOT,CME,CBOT
Non-processed exchanges :

| | Reg. USD | BASE CURRENCY USD |
|---|---------|-------------------|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 25 431.18 CR | 25 431.18 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 25 431.18 CR | 25 431.18 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 25 431.18 CR | 25 431.18 CR |
| OPTION MARKET VALUE | 4 983.75 DR | 4 983.75 DR |
| LONG OPTION VALUE | 9 135.00 CR | 9 135.00 CR |
| SHORT OPTION VALUE | 14 118.75 DR | 14 118.75 DR |
| **NET LIQUIDATING VALUE** | 20 447.43 CR | 20 447.43 CR |
| INITIAL MARGIN | 10 068.75 DR | 10 068.75 DR |
| MAINTENANCE MARGIN | 9 606.75 DR | 9 606.75 DR |
| RISK MAINTENANCE | 4 623.00 DR | 4 623.00 DR |
| RISK INITIAL | 5 085.00 DR | 5 085.00 DR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 15 362.43 CR | 15 362.43 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

**≡GAIN | CAPITAL**

**DAILY STATEMENT**
**21-MAR-16**

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ███801

Midland IRA FBO R Mixer                    SALES CODE: LLT010
Robert Mixer IRA #7417401
135 South LaSalle St, Ste 2150
Chicago, IL 60603

INTRODUCED BY: Long Leaf Trading Group Inc  SALESMAN: LLT - Jeremy Ruth

PAGE : 1

|  | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | | | SETTL PRICE | CCY | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
|  | CME |  |  | 3 AD Option APR 16 C | EX- 08-APR-16 | 0.72000 | 0.03720 | USD | 11 160.00 DR |
|  | CME |  | 3 | AD Option APR 16 C | EX- 08-APR-16 | 0.73000 | 0.02790 | USD | 8 370.00 DR |
| **TOTAL** | **CME** |  | **3** |  |  |  |  | **USD** | **2 790.00 DR** |
|  | CME |  | 3 | AD Option APR 16 P | EX- 08-APR-16 | 0.68500 | 0.00005 | USD | 15.00 CR |
|  | CME |  |  | 3 AD Option APR 16 P | EX- 08-APR-16 | 0.69500 | 0.00005 | USD | 15.00 DR |
| **TOTAL** | **CME** |  | **3** |  |  |  |  | **USD** | **0.00 CR** |
|  | CME |  |  | 3 BC Option APR 16 C | EX- 08-APR-16 | 1.13000 | 0.00740 | USD | 2 775.00 CR |
|  | CME |  | 3 | BC Option APR 16 C | EX- 08-APR-16 | 1.15000 | 0.00190 | USD | 712.50 CR |
| **TOTAL** | **CME** |  | **3** |  |  |  |  | **USD** | **2 062.50 DR** |
|  | CME |  | 3 | BC Option APR 16 P | EX- 08-APR-16 | 1.07000 | 0.00010 | USD | 37.50 CR |
|  | CME |  |  | 3 BC Option APR 16 P | EX- 08-APR-16 | 1.09000 | 0.00045 | USD | 168.75 DR |
| **TOTAL** | **CME** |  | **3** |  |  |  |  | **USD** | **131.25 DR** |

**Consolidated Financial Statement as of 21-MAR-16**

**Processed exchanges    : NYMEX,COMEX,NYBOT,CME,CBOT**
**Non-processed exchanges :**

|  | Reg. USD | | BASE CURRENCY USD | |
|---|---|---|---|---|
| Spot Rate | 1.00000000 | | 1.00000000 | |
| PAYMENTS/RECEIPTS | 0.00 | CR | 0.00 | CR |
| ACCOUNT CASH BALANCE | 25 431.18 | CR | 25 431.18 | CR |
| REALIZED PROFIT/LOSS | 0.00 | CR | 0.00 | CR |
| PREMIUMS | 0.00 | CR | 0.00 | CR |
| COMMISSIONS & FEES | 0.00 | CR | 0.00 | CR |
| **NEW CASH BALANCE** | 25 431.18 | CR | 25 431.18 | CR |
| OPEN TRADE EQUITY | 0.00 | CR | 0.00 | CR |
| TOTAL EQUITY | 25 431.18 | CR | 25 431.18 | CR |
| OPTION MARKET VALUE | 4 983.75 | DR | 4 983.75 | DR |
| LONG OPTION VALUE | 9 135.00 | DR | 9 135.00 | DR |
| SHORT OPTION VALUE | 14 118.75 | DR | 14 118.75 | DR |
| **NET LIQUIDATING VALUE** | 20 447.43 | CR | 20 447.43 | CR |
| INITIAL MARGIN | 10 068.75 | DR | 10 068.75 | DR |
| MAINTENANCE MARGIN | 9 606.75 | DR | 9 606.75 | DR |
| RISK MAINTENANCE | 4 623.00 | DR | 4 623.00 | DR |
| RISK INITIAL | 5 085.00 | DR | 5 085.00 | DR |
| COLLATERAL USED | 0.00 | CR | 0.00 | CR |
| **MARGIN DEFAULT/EXCESS** | 15 362.43 | CR | 15 362.43 | CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179085

**GAIN | CAPITAL**

## DAILY STATEMENT
## 21-MAR-16

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ████803
ACCOUNT NUMBER: ████803
SALES CODE: LLT010

Terry Groom
25097 County Road Q
Shullsburg, WI 53586

INTRODUCED BY: Long Leaf Trading Group Inc   SALESMAN: LLT - Jeremy Ruth

PAGE : 1

———————— O P E N   P O S I T I O N S ————————

| DATE | TRADE NUMBER | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | PRICE | CCY | DEBIT/CREDIT |
|------|--------------|--------|------|-------|----------------------|-------|-----|--------------|
| 29-FEB-16 | 240615456 | CME | | 1 | AD Option APR 16 C | 0.72000 | 0.00800 USD | 3 720.00 DR |
| **TOTAL** | | | | **1** | **EX 08-APR-16** | **SETTLEMENT PRICE** | 0.03720 USD | **3 720.00 DR** |
| | | | | | | AVERAGE SHORT | 0.00800 | |
| 29-FEB-16 | 240615487 | CME | 1 | | AD Option APR 16 C | 0.73000 | 0.00460 USD | 2 790.00 CR |
| **TOTAL** | | | **1** | | **EX 08-APR-16** | **SETTLEMENT PRICE** | 0.02790 USD | **2 790.00 CR** |
| | | | | | | AVERAGE LONG | 0.00460 | |
| 29-FEB-16 | 240615398 | CME | 1 | | AD Option APR 16 P | 0.68500 | 0.00370 USD | 5.00 CR |
| **TOTAL** | | | **1** | | **EX 08-APR-16** | **SETTLEMENT PRICE** | 0.00005 USD | **5.00 CR** |
| | | | | | | AVERAGE LONG | 0.00370 | |
| 29-FEB-16 | 240615533 | CME | | 1 | AD Option APR 16 P | 0.69500 | 0.00570 USD | 5.00 DR |
| **TOTAL** | | | | **1** | **EX 08-APR-16** | **SETTLEMENT PRICE** | 0.00005 USD | **5.00 DR** |
| | | | | | | AVERAGE SHORT | 0.00570 | |
| 25-FEB-16 | 240295350 | CME | | 1 | EC Option APR 16 C | 1.13000 | 0.00790 USD | 925.00 DR |
| **TOTAL** | | | | **1** | **EX 08-APR-16** | **SETTLEMENT PRICE** | 0.00740 USD | **925.00 DR** |
| | | | | | | AVERAGE SHORT | 0.00790 | |
| 25-FEB-16 | 240295303 | CME | 1 | | EC Option APR 16 C | 1.15000 | 0.00390 USD | 237.50 CR |
| **TOTAL** | | | **1** | | **EX 08-APR-16** | **SETTLEMENT PRICE** | 0.00190 USD | **237.50 CR** |
| | | | | | | AVERAGE LONG | 0.00390 | |
| 25-FEB-16 | 240295447 | CME | 1 | | EC Option APR 16 P | 1.07000 | 0.00490 USD | 12.50 CR |
| **TOTAL** | | | **1** | | **EX 08-APR-16** | **SETTLEMENT PRICE** | 0.00010 USD | **12.50 CR** |
| | | | | | | AVERAGE LONG | 0.00490 | |
| 25-FEB-16 | 240295399 | CME | | 1 | EC Option APR 16 P | 1.09000 | 0.01010 USD | 56.25 DR |
| **TOTAL** | | | | **1** | **EX 08-APR-16** | **SETTLEMENT PRICE** | 0.00045 USD | **56.25 DR** |
| | | | | | | AVERAGE SHORT | 0.01010 | |

**Account Summary as of 21-MAR-16**

Processed exchanges    : NYMEX,COMEX,NYBOT,CME,CBOT
Non-processed exchanges :

| | Reg. USD | BASE CURRENCY USD |
|---|---|---|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 7 968.63 CR | 7 968.63 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 7 968.63 CR | 7 968.63 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 7 968.63 CR | 7 968.63 CR |
| OPTION MARKET VALUE | 1 661.25 DR | 1 661.25 DR |
| LONG OPTION VALUE | 3 045.00 CR | 3 045.00 CR |
| SHORT OPTION VALUE | 4 706.25 DR | 4 706.25 DR |
| **NET LIQUIDATING VALUE** | 6 307.38 CR | 6 307.38 CR |
| INITIAL MARGIN | 3 356.25 DR | 3 356.25 DR |
| MAINTENANCE MARGIN | 3 202.25 DR | 3 202.25 DR |
| RISK MAINTENANCE | 1 541.00 DR | 1 541.00 DR |
| RISK INITIAL | 1 695.00 DR | 1 695.00 DR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 4 612.38 CR | 4 612.38 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179086

≡**GAIN**|CAPITAL

**DAILY STATEMENT**
**21-MAR-16**

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ███803

Terry Groom                                          SALES CODE: LLT010
25097 County Road Q
Shullsburg, WI 53586

INTRODUCED BY: Long Leaf Trading Group Inc  SALESMAN: LLT - Jeremy Ruth

PAGE : 1

| | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | O P E N   P O S I T I O N S | SETTL | PRICE | CCY | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | CME | | 1 | AD Option APR 16 C | EX- 08-APR-16 | 0.72000 | 0.03720 | USD | 3 720.00 DR |
| | CME | 1 | | AD Option APR 16 C | EX- 08-APR-16 | 0.73000 | 0.02790 | USD | 2 790.00 DR |
| **TOTAL** | **CME** | 1 | | | | | | **USD** | **930.00 DR** |
| | CME | 1 | | AD Option APR 16 P | EX- 08-APR-16 | 0.68500 | 0.00005 | USD | 5.00 CR |
| | CME | | 1 | AD Option APR 16 P | EX- 08-APR-16 | 0.69500 | 0.00005 | USD | 5.00 DR |
| **TOTAL** | **CME** | | | | | | | **USD** | **0.00 CR** |
| | CME | | 1 | BC Option APR 16 C | EX- 08-APR-16 | 1.13000 | 0.00740 | USD | 925.00 CR |
| | CME | 1 | | BC Option APR 16 C | EX- 08-APR-16 | 1.15000 | 0.00190 | USD | 237.50 CR |
| **TOTAL** | **CME** | | | | | | | **USD** | **687.50 CR** |
| | CME | 1 | | BC Option APR 16 P | EX- 08-APR-16 | 1.07000 | 0.00010 | USD | 12.50 DR |
| | CME | | 1 | BC Option APR 16 P | EX- 08-APR-16 | 1.09000 | 0.00045 | USD | 56.25 DR |
| **TOTAL** | **CME** | | | | | | | **USD** | **43.75 DR** |

**Consolidated Financial Statement as of 21-MAR-16**

**Processed exchanges    : NYMEX,COMEX,NYBOT,CME,CBOT**
**Non-processed exchanges :**

| | Reg. USD | BASE CURRENCY USD |
|---|---|---|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 7 968.63 CR | 7 968.63 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 7 968.63 CR | 7 968.63 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 7 968.63 CR | 7 968.63 CR |
| OPTION MARKET VALUE | 1 661.25 DR | 1 661.25 DR |
| LONG OPTION VALUE | 3 045.00 CR | 3 045.00 CR |
| SHORT OPTION VALUE | 4 706.25 DR | 4 706.25 DR |
| **NET LIQUIDATING VALUE** | 6 307.38 CR | 6 307.38 CR |
| INITIAL MARGIN | 3 356.25 DR | 3 356.25 DR |
| MAINTENANCE MARGIN | 3 202.25 DR | 3 202.25 DR |
| RISK MAINTENANCE | 1 541.00 DR | 1 541.00 DR |
| RISK INITIAL | 1 695.00 DR | 1 695.00 DR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 4 612.38 CR | 4 612.38 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

**GAIN | CAPITAL**

## DAILY STATEMENT
## 21-MAR-16

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ██806
ACCOUNT NUMBER: ██806
SALES CODE: LLT010

Michael Bruno
2534 E Chesapeake Pl
Westchester, IL 60154

INTRODUCED BY: Long Leaf Trading Group Inc  SALESMAN: LLT - Jeremy Ruth

PAGE : 1

### OPEN POSITIONS

| DATE | TRADE NUMBER MARKET | LONG | SHORT | CONTRACT DESCRIPTION | | PRICE | CCY | DEBIT/CREDIT |
|------|---------------------|------|-------|----------------------|--|-------|-----|--------------|
| 17-MAR-16 | 242808250 CBOT | 1 | | US T-BOND OPT APR 16 C | 167 | 5/64 | USD | 1.00 CR |
| **TOTAL** | | **1** | | **EX 24-MAR-16** | **SETTLEMENT PRICE** | **!!!!!!!!!!!!!** USD | | **1.00 CR** |
| | | | | | AVERAGE LONG | 0.07812 | | |
| 17-MAR-16 | 242808296 CBOT | | 1 | US T-BOND OPT APR 16 C | 169 | 1/64 | USD | 1.00 DR |
| **TOTAL** | | | **1** | **EX 24-MAR-16** | **SETTLEMENT PRICE** | **!!!!!!!!!!!!!** USD | | **1.00 DR** |
| | | | | | AVERAGE SHORT | 0.01562 | | |
| 17-MAR-16 | 242788579 CBOT | | 1 | US T-BOND OPT APR 16 P | 158 | 1/64 | USD | 15.63 DR |
| **TOTAL** | | | **1** | **EX 24-MAR-16** | **SETTLEMENT PRICE** | **1/64** USD | | **15.63 DR** |
| | | | | | AVERAGE SHORT | 0.01562 | | |
| 17-MAR-16 | 242788628 CBOT | 1 | | US T-BOND OPT APR 16 P | 160 | 5/64 | USD | 125.00 CR |
| **TOTAL** | | **1** | | **EX 24-MAR-16** | **SETTLEMENT PRICE** | **8/64** USD | | **125.00 CR** |
| | | | | | AVERAGE LONG | 0.07812 | | |

**Account Summary as of 21-MAR-16**

**Processed exchanges** : **NYMEX,COMEX,NYBOT,CME,CBOT**
**Non-processed exchanges** :

| | Reg. USD | BASE CURRENCY USD |
|--|----------|-------------------|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 126.34 DR | 126.34 DR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 126.34 DR | 126.34 DR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 126.34 DR | 126.34 DR |
| LONG OPTION VALUE | 126.00 CR | 126.00 CR |
| OPTION MARKET VALUE | 109.37 CR | 109.37 CR |
| SHORT OPTION VALUE | 16.63 DR | 16.63 DR |
| **NET LIQUIDATING VALUE** | 16.97 DR | 16.97 DR |
| INITIAL MARGIN | 0.00 CR | 0.00 CR |
| MAINTENANCE MARGIN | 0.00 CR | 0.00 CR |
| RISK MAINTENANCE | 72.00 DR | 72.00 DR |
| RISK INITIAL | 79.00 DR | 79.00 DR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 95.97 DR | 95.97 DR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179088

≡ **GAIN** | CAPITAL

**DAILY STATEMENT**
**21-MAR-16**

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ██3806

Michael Bruno                                                    SALES CODE: LLT010
2534 E Chesapeake Pl
Westchester, IL 60154

INTRODUCED BY: Long Leaf Trading Group Inc  SALESMAN: LLT - Jeremy Ruth

PAGE : 1

| | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | O P E N   P O S I T I O N S | | SETTL PRICE | CCY | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | CBOT | 1 | | US T-BOND OPT APR 16 C | EX- 24-MAR-16 | 167 | !!!!!!!!!!!!! | USD | 1.00 CR |
| | CBOT | | | 1 US T-BOND OPT APR 16 C | EX- 24-MAR-16 | 169 | !!!!!!!!!!!!! | USD | 1.00 DR |
| **TOTAL** | **CBOT** | | | | | | | **USD** | **0.00 CR** |
| | CBOT | | | 1 US T-BOND OPT APR 16 P | EX- 24-MAR-16 | 158 | 1/64 | USD | 15.63 DR |
| | CBOT | 1 | | US T-BOND OPT APR 16 P | EX- 24-MAR-16 | 160 | 8/64 | USD | 125.00 CR |
| **TOTAL** | **CBOT** | | | | | | | **USD** | **109.37 CR** |

**Consolidated Financial Statement as of 21-MAR-16**

**Processed exchanges** : NYMEX,COMEX,NYBOT,CME,CBOT
**Non-processed exchanges** :

| | Reg. USD | BASE CURRENCY USD |
|---|---|---|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 126.34 DR | 126.34 DR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 126.34 DR | 126.34 DR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 126.34 DR | 126.34 DR |
| OPTION MARKET VALUE | 109.37 CR | 109.37 CR |
| LONG OPTION VALUE | 126.00 CR | 126.00 CR |
| SHORT OPTION VALUE | 16.63 DR | 16.63 DR |
| **NET LIQUIDATING VALUE** | 16.97 DR | 16.97 DR |
| INITIAL MARGIN | 0.00 CR | 0.00 CR |
| MAINTENANCE MARGIN | 0.00 CR | 0.00 CR |
| RISK MAINTENANCE | 72.00 DR | 72.00 DR |
| RISK INITIAL | 79.00 DR | 79.00 DR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 95.97 DR | 95.97 DR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179089

**GAIN | CAPITAL**

**DAILY STATEMENT**
**21-MAR-16**

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ███3825
ACCOUNT NUMBER: ███3825
SALES CODE: LLT010

Steven Beranek
1448 Brewster Ave Se
Salem, OR 97302

INTRODUCED BY: Long Leaf Trading Group Inc   SALESMAN: LLT - Jeremy Ruth

PAGE : 1

### OPEN POSITIONS

| DATE | TRADE NUMBER | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | | PRICE | CCY | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 29-FEB-16 | 240615459 | CME | | 3 | AD Option APR 16 C | 0.72000 | 0.00800 | USD | 11 160.00 DR |
| **TOTAL** | | | | **3** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.03720 | USD | **11 160.00 DR** |
| | | | | | | AVERAGE SHORT | 0.00800 | | |
| 29-FEB-16 | 240615489 | CME | 3 | | AD Option APR 16 C | 0.73000 | 0.00460 | USD | 8 370.00 CR |
| **TOTAL** | | | **3** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.02790 | USD | **8 370.00 CR** |
| | | | | | | AVERAGE LONG | 0.00460 | | |
| 29-FEB-16 | 240615401 | CME | 3 | | AD Option APR 16 P | 0.68500 | 0.00370 | USD | 15.00 CR |
| **TOTAL** | | | **3** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00005 | USD | **15.00 CR** |
| | | | | | | AVERAGE LONG | 0.00370 | | |
| 29-FEB-16 | 240615534 | CME | | 3 | AD Option APR 16 P | 0.69500 | 0.00570 | USD | 15.00 DR |
| **TOTAL** | | | | **3** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00005 | USD | **15.00 DR** |
| | | | | | | AVERAGE SHORT | 0.00570 | | |
| 25-FEB-16 | 240295352 | CME | | 3 | EC Option APR 16 C | 1.13000 | 0.00790 | USD | 2 775.00 DR |
| **TOTAL** | | | | **3** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00740 | USD | **2 775.00 DR** |
| | | | | | | AVERAGE SHORT | 0.00790 | | |
| 25-FEB-16 | 240295305 | CME | 3 | | EC Option APR 16 C | 1.15000 | 0.00390 | USD | 712.50 CR |
| **TOTAL** | | | **3** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00190 | USD | **712.50 CR** |
| | | | | | | AVERAGE LONG | 0.00390 | | |
| 25-FEB-16 | 240295449 | CME | 3 | | EC Option APR 16 P | 1.07000 | 0.00490 | USD | 37.50 CR |
| **TOTAL** | | | **3** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00010 | USD | **37.50 CR** |
| | | | | | | AVERAGE LONG | 0.00490 | | |
| 25-FEB-16 | 240295400 | CME | | 3 | EC Option APR 16 P | 1.09000 | 0.01010 | USD | 168.75 DR |
| **TOTAL** | | | | **3** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00045 | USD | **168.75 DR** |
| | | | | | | AVERAGE SHORT | 0.01010 | | |

**Account Summary as of 21-MAR-16**

Processed exchanges    : NYMEX,COMEX,CME,CBOT
Non-processed exchanges :

| | Reg. USD | BASE CURRENCY USD |
|---|---|---|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 19 625.50 CR | 19 625.50 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 19 625.50 CR | 19 625.50 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 19 625.50 CR | 19 625.50 CR |
| OPTION MARKET VALUE | 4 983.75 DR | 4 983.75 DR |
| LONG OPTION VALUE | 9 135.00 CR | 9 135.00 CR |
| SHORT OPTION VALUE | 14 118.75 DR | 14 118.75 DR |
| **NET LIQUIDATING VALUE** | 14 641.75 CR | 14 641.75 CR |
| INITIAL MARGIN | 10 068.75 DR | 10 068.75 DR |
| MAINTENANCE MARGIN | 9 606.75 DR | 9 606.75 DR |
| RISK MAINTENANCE | 4 623.00 DR | 4 623.00 DR |
| RISK INITIAL | 5 085.00 DR | 5 085.00 DR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 9 556.75 CR | 9 556.75 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179090

**≣GAIN** | CAPITAL

## DAILY STATEMENT
## 21-MAR-16

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ▮825

Steven Beranek                                          SALES CODE: LLT010
1448 Brewster Ave Se
Salem, OR 97302

INTRODUCED BY: Long Leaf Trading Group Inc  SALESMAN: LLT - Jeremy Ruth

PAGE : 1

| | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | | | | SETTL PRICE | CCY | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | O P E N  P O S I T I O N S | | | | | | |
| | CME | | | 3 AD Option APR 16 C | EX- 08-APR-16 | 0.72000 | 0.03720 | USD | | 11 160.00 DR |
| | CME | | 3 | AD Option APR 16 C | EX- 08-APR-16 | 0.73000 | 0.02790 | USD | | 8 370.00 CR |
| TOTAL | CME | | 3 | | | | | | USD | 2 790.00 DR |
| | CME | | 3 | AD Option APR 16 P | EX- 08-APR-16 | 0.68500 | 0.00005 | USD | | 15.00 CR |
| | CME | | | 3 AD Option APR 16 P | EX- 08-APR-16 | 0.69500 | 0.00005 | USD | | 15.00 DR |
| TOTAL | CME | | | | | | | | USD | 0.00 CR |
| | CME | | | 3 BC Option APR 16 C | EX- 08-APR-16 | 1.13000 | 0.00740 | USD | | 2 775.00 CR |
| | CME | | 3 | BC Option APR 16 C | EX- 08-APR-16 | 1.15000 | 0.00190 | USD | | 712.50 CR |
| TOTAL | CME | | | | | | | | USD | 2 062.50 CR |
| | CME | | 3 | BC Option APR 16 P | EX- 08-APR-16 | 1.07000 | 0.00010 | USD | | 37.50 CR |
| | CME | | | 3 BC Option APR 16 P | EX- 08-APR-16 | 1.09000 | 0.00045 | USD | | 168.75 DR |
| TOTAL | CME | | | | | | | | USD | 131.25 DR |

**Consolidated Financial Statement as of 21-MAR-16**

**Processed exchanges    : NYMEX,COMEX,CME,CBOT**
**Non-processed exchanges :**

| | Reg. USD | BASE CURRENCY USD |
|---|---|---|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 19 625.50 CR | 19 625.50 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 19 625.50 CR | 19 625.50 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 19 625.50 CR | 19 625.50 CR |
| OPTION MARKET VALUE | 4 983.75 DR | 4 983.75 DR |
| LONG OPTION VALUE | 9 135.00 CR | 9 135.00 CR |
| SHORT OPTION VALUE | 14 118.75 DR | 14 118.75 DR |
| **NET LIQUIDATING VALUE** | 14 641.75 CR | 14 641.75 CR |
| INITIAL MARGIN | 10 068.75 DR | 10 068.75 DR |
| MAINTENANCE MARGIN | 9 606.75 DR | 9 606.75 DR |
| RISK MAINTENANCE | 4 623.00 DR | 4 623.00 DR |
| RISK INITIAL | 5 085.00 DR | 5 085.00 DR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 9 556.75 CR | 9 556.75 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179091

≡ GAIN | CAPITAL

**DAILY STATEMENT**
**21-MAR-16**

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ███831
ACCOUNT NUMBER: ███831
SALES CODE: LLT010

Midland IRA FBO H Patel
Harish Patel IRA #1637523
135 South LaSalle St, Ste 2150
Chicago, IL 60603

INTRODUCED BY: Long Leaf Trading Group Inc   SALESMAN: LLT - Jeremy Ruth

PAGE : 1

O P E N   P O S I T I O N S

| DATE | TRADE NUMBER | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | | PRICE | CCY | DEBIT/CREDIT |
|------|-------------|--------|------|-------|---------------------|---|-------|-----|--------------|
| 29-FEB-16 | 240615460 | CME | | 3 | AD Option APR 16 C | 0.72000 | 0.00800 | USD | 11 160.00 DR |
| **TOTAL** | | | | **3** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.03720 | USD | **11 160.00 DR** |
| | | | | | | AVERAGE SHORT | 0.00800 | | |
| 29-FEB-16 | 240615491 | CME | 3 | | AD Option APR 16 C | 0.73000 | 0.00460 | USD | 8 370.00 CR |
| **TOTAL** | | | **3** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.02790 | USD | **8 370.00 CR** |
| | | | | | | AVERAGE LONG | 0.00460 | | |
| 29-FEB-16 | 240615400 | CME | 3 | | AD Option APR 16 P | 0.68500 | 0.00370 | USD | 15.00 CR |
| **TOTAL** | | | **3** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00005 | USD | **15.00 CR** |
| | | | | | | AVERAGE LONG | 0.00370 | | |
| 29-FEB-16 | 240615535 | CME | | 3 | AD Option APR 16 P | 0.69500 | 0.00570 | USD | 15.00 DR |
| **TOTAL** | | | | **3** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00005 | USD | **15.00 DR** |
| | | | | | | AVERAGE SHORT | 0.00570 | | |
| 25-FEB-16 | 240295354 | CME | | 3 | EC Option APR 16 C | 1.13000 | 0.00790 | USD | 2 775.00 DR |
| **TOTAL** | | | | **3** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00740 | USD | **2 775.00 DR** |
| | | | | | | AVERAGE SHORT | 0.00790 | | |
| 25-FEB-16 | 240295307 | CME | 3 | | EC Option APR 16 C | 1.15000 | 0.00390 | USD | 712.50 CR |
| **TOTAL** | | | **3** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00190 | USD | **712.50 CR** |
| | | | | | | AVERAGE LONG | 0.00390 | | |
| 25-FEB-16 | 240295451 | CME | 3 | | EC Option APR 16 P | 1.07000 | 0.00490 | USD | 37.50 CR |
| **TOTAL** | | | **3** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00010 | USD | **37.50 CR** |
| | | | | | | AVERAGE LONG | 0.00490 | | |
| 25-FEB-16 | 240295402 | CME | | 3 | EC Option APR 16 P | 1.09000 | 0.01010 | USD | 168.75 DR |
| **TOTAL** | | | | **3** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00045 | USD | **168.75 DR** |
| | | | | | | AVERAGE SHORT | 0.01010 | | |

**Account Summary as of 21-MAR-16**

**Processed exchanges**    : CME,CBOT
**Non-processed exchanges** :

| | Reg. USD | BASE CURRENCY USD |
|---|---------|-------------------|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 31 975.85 CR | 31 975.85 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 31 975.85 CR | 31 975.85 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 31 975.85 CR | 31 975.85 CR |
| OPTION MARKET VALUE | 4 983.75 DR | 4 983.75 DR |
| LONG OPTION VALUE | 9 135.00 CR | 9 135.00 CR |
| SHORT OPTION VALUE | 14 118.75 DR | 14 118.75 DR |
| **NET LIQUIDATING VALUE** | 26 992.10 CR | 26 992.10 CR |
| INITIAL MARGIN | 10 068.75 DR | 10 068.75 DR |
| MAINTENANCE MARGIN | 9 606.75 DR | 9 606.75 DR |
| RISK MAINTENANCE | 4 623.00 DR | 4 623.00 DR |
| RISK INITIAL | 5 085.00 DR | 5 085.00 DR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 21 907.10 CR | 21 907.10 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (900-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

**≡GAIN | CAPITAL**

## DAILY STATEMENT
## 21-MAR-16

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ███3831

Midland IRA FBO H Patel                                    SALES CODE: LLT010
Harish Patel IRA #1637523
135 South LaSalle St, Ste 2150
Chicago, IL 60603

INTRODUCED BY: Long Leaf Trading Group Inc  SALESMAN: LLT - Jeremy Ruth

PAGE : 1

| | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | O P E N   P O S I T I O N S | | SETTL PRICE | CCY | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | CME | | 3 | AD Option APR 16 C | EX- 08-APR-16 | 0.72000 | 0.03720 | USD | 11 160.00 DR |
| | CME | | 3 | AD Option APR 16 C | EX- 08-APR-16 | 0.73000 | 0.02790 | USD | 8 370.00 CR |
| **TOTAL** | **CME** | | | | | | | **USD** | **2 790.00 DR** |
| | CME | | 3 | AD Option APR 16 P | EX- 08-APR-16 | 0.68500 | 0.00005 | USD | 15.00 CR |
| | CME | | 3 | AD Option APR 16 P | EX- 08-APR-16 | 0.69500 | 0.00005 | USD | 15.00 DR |
| **TOTAL** | **CME** | | | | | | | **USD** | **0.00 CR** |
| | CME | | 3 | BC Option APR 16 C | EX- 08-APR-16 | 1.13000 | 0.00740 | USD | 2 775.00 CR |
| | CME | | 3 | BC Option APR 16 C | EX- 08-APR-16 | 1.15000 | 0.00190 | USD | 712.50 CR |
| **TOTAL** | **CME** | | | | | | | **USD** | **2 062.50 CR** |
| | CME | | 3 | BC Option APR 16 P | EX- 08-APR-16 | 1.07000 | 0.00010 | USD | 37.50 CR |
| | CME | | 3 | BC Option APR 16 P | EX- 08-APR-16 | 1.09000 | 0.00045 | USD | 168.75 DR |
| **TOTAL** | **CME** | | | | | | | **USD** | **131.25 DR** |

**Consolidated Financial Statement as of 21-MAR-16**

**Processed exchanges   : CME,CBOT**
**Non-processed exchanges :**

| | Reg. USD | BASE CURRENCY USD |
|---|---|---|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 31 975.85 CR | 31 975.85 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 31 975.85 CR | 31 975.85 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 31 975.85 CR | 31 975.85 CR |
| OPTION MARKET VALUE | 4 983.75 DR | 4 983.75 DR |
| LONG OPTION VALUE | 9 135.00 CR | 9 135.00 CR |
| SHORT OPTION VALUE | 14 118.75 DR | 14 118.75 DR |
| **NET LIQUIDATING VALUE** | 26 992.10 CR | 26 992.10 CR |
| INITIAL MARGIN | 10 068.75 DR | 10 068.75 DR |
| MAINTENANCE MARGIN | 9 606.75 DR | 9 606.75 DR |
| RISK MAINTENANCE | 4 623.00 DR | 4 623.00 DR |
| RISK INITIAL | 5 085.00 DR | 5 085.00 DR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 21 907.10 CR | 21 907.10 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

≡ **GAIN** | CAPITAL

## DAILY STATEMENT
## 21-MAR-16

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ▮3834
ACCOUNT NUMBER: ▮3834
SALES CODE: LLT010

Midland IRA FBO J Janowiak
Janice Janowiak IRA #7446116
135 South LaSalle St, Ste 2150
Chicago, IL 60603

INTRODUCED BY: Long Leaf Trading Group Inc  SALESMAN: LLT - Jeremy Ruth

PAGE:  1

### Account Summary as of 21-MAR-16

**Processed exchanges    : CBOT**
**Non-processed exchanges :**

|  | Reg. USD | BASE CURRENCY USD |
|---|---|---|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 12 839.74 CR | 12 839.74 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 12 839.74 CR | 12 839.74 CR |
| TOTAL EQUITY | 12 839.74 CR | 12 839.74 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| OPTION MARKET VALUE | 0.00 CR | 0.00 CR |
| LONG OPTION VALUE | 0.00 CR | 0.00 CR |
| SHORT OPTION VALUE | 0.00 CR | 0.00 CR |
| **NET LIQUIDATING VALUE** | 12 839.74 CR | 12 839.74 CR |
| INITIAL MARGIN | 0.00 CR | 0.00 CR |
| MAINTENANCE MARGIN | 0.00 CR | 0.00 CR |
| RISK MAINTENANCE | 0.00 CR | 0.00 CR |
| RISK INITIAL | 0.00 CR | 0.00 CR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 12 839.74 CR | 12 839.74 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179094

**≡ GAIN | CAPITAL**

## DAILY STATEMENT
## 21-MAR-16

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ▮834

Midland IRA FBO J Janowiak
Janice Janowiak IRA #7446116
135 South LaSalle St, Ste 2150
Chicago, IL 60603

SALES CODE: LLT010

INTRODUCED BY: Long Leaf Trading Group Inc  SALESMAN: LLT - Jeremy Ruth

PAGE:  1

### Consolidated Financial Statement as of 21-MAR-16

**Processed exchanges      : CBOT**
**Non-processed exchanges :**

| | Reg. USD | BASE CURRENCY USD |
|---|---|---|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 12 839.74 CR | 12 839.74 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 12 839.74 CR | 12 839.74 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 12 839.74 CR | 12 839.74 CR |
| OPTION MARKET VALUE | 0.00 CR | 0.00 CR |
| LONG OPTION VALUE | 0.00 CR | 0.00 CR |
| SHORT OPTION VALUE | 0.00 CR | 0.00 CR |
| **NET LIQUIDATING VALUE** | 12 839.74 CR | 12 839.74 CR |
| INITIAL MARGIN | 0.00 CR | 0.00 CR |
| MAINTENANCE MARGIN | 0.00 CR | 0.00 CR |
| RISK MAINTENANCE | 0.00 CR | 0.00 CR |
| RISK INITIAL | 0.00 CR | 0.00 CR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 12 839.74 CR | 12 839.74 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179095

**≝ GAIN | CAPITAL**

## DAILY STATEMENT
## 21-MAR-16

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ▪3835
ACCOUNT NUMBER: ▪3835
SALES CODE: LLT010

Midland IRA FBO Janowiak ROTH
J Janowiak ROTH IRA #7446118
135 South LaSalle St, Ste 2150
Chicago, IL 60603

INTRODUCED BY: Long Leaf Trading Group Inc  SALESMAN: LLT - Jeremy Ruth

PAGE:  1

### Account Summary as of 21-MAR-16

**Processed exchanges    : CBOT**
**Non-processed exchanges :**

| | Reg. USD | BASE CURRENCY USD |
|---|---|---|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 4 754.40 CR | 4 754.40 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 4 754.40 CR | 4 754.40 CR |
| TOTAL EQUITY | 4 754.40 CR | 4 754.40 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| OPTION MARKET VALUE | 0.00 CR | 0.00 CR |
| LONG OPTION VALUE | 0.00 CR | 0.00 CR |
| SHORT OPTION VALUE | 0.00 CR | 0.00 CR |
| **NET LIQUIDATING VALUE** | 4 754.40 CR | 4 754.40 CR |
| INITIAL MARGIN | 0.00 CR | 0.00 CR |
| MAINTENANCE MARGIN | 0.00 CR | 0.00 CR |
| RISK MAINTENANCE | 0.00 CR | 0.00 CR |
| RISK INITIAL | 0.00 CR | 0.00 CR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 4 754.40 CR | 4 754.40 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179096

≣**GAIN** | CAPITAL

**DAILY STATEMENT**
**21-MAR-16**

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ⬛835

Midland IRA FBO Janowiak ROTH                                    SALES CODE: LLT010
J Janowiak ROTH IRA #7446118
135 South LaSalle St, Ste 2150
Chicago, IL 60603

INTRODUCED BY: Long Leaf Trading Group Inc   SALESMAN: LLT - Jeremy Ruth

PAGE:  1

**Consolidated Financial Statement as of 21-MAR-16**

**Processed exchanges    : CBOT**
**Non-processed exchanges :**

|  | **Reg. USD** | **BASE CURRENCY USD** |
|---|---|---|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 4 754.40 CR | 4 754.40 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 4 754.40 CR | 4 754.40 CR |
| TOTAL EQUITY | 4 754.40 CR | 4 754.40 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| OPTION MARKET VALUE | 0.00 CR | 0.00 CR |
| LONG OPTION VALUE | 0.00 CR | 0.00 CR |
| SHORT OPTION VALUE | 0.00 CR | 0.00 CR |
| **NET LIQUIDATING VALUE** | 4 754.40 CR | 4 754.40 CR |
| INITIAL MARGIN | 0.00 CR | 0.00 CR |
| MAINTENANCE MARGIN | 0.00 CR | 0.00 CR |
| RISK MAINTENANCE | 0.00 CR | 0.00 CR |
| RISK INITIAL | 0.00 CR | 0.00 CR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 4 754.40 CR | 4 754.40 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179097



## GAIN CAPITAL GROUP, LLC

CLIENT: ███3738

INTRODUCED BY: Long Leaf Trading Group Inc
SALESMAN: LLT010

| | ACCOUNT SEQUENCE STATUS REPORT | | 03/22/16 14:41 | PAGE 1 |

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|

███3738        Clifford B. Jenne Rev Liv Trst LLT010

Account:
03/21/16
USD (USD) 01

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 1.00 CR **FCV** | 441.19 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| 0.00 CR **COM** | 441.19 CR **NCB** | 0.00 CR **OTE** | 441.19 CR **TE** | 0.00 CR **OMV** |
| 0.00 CR **LOV** | 0.00 CR **SOV** | 441.19 CR **LV** | 0.00 CR **FIR** | 0.00 CR **FMR** |
| 0.00 CR **RIA** | 0.00 CR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 441.19 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR |
| YTD AMOUNTS | 2 046.31 DR | 0.00 CR | 19 600.00 DR | 27 912.50 DR | 0.00 CR | 0.00 CR |
| LTD AMOUNTS | 2 046.31 DR | 0.00 CR | 19 600.00 DR | 27 912.50 DR | 0.00 CR | 0.00 CR |

CONVERSION TO USD

|  |  |  |  |  |
|---|---|---|---|---|
| 1.00 CR **FCV** | 441.19 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| 0.00 CR **COM** | 441.19 CR **NCB** | 0.00 CR **OTE** | 441.19 CR **TE** | 0.00 CR **OMV** |
| 0.00 CR **LOV** | 0.00 CR **SOV** | 441.19 CR **LV** | 0.00 CR **FIR** | 0.00 CR **FMR** |
| 0.00 CR **RIA** | 0.00 CR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 441.19 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR |
| YTD AMOUNTS | 2 046.31 DR | 0.00 CR | 19 600.00 DR | 27 912.50 DR | 0.00 CR | 0.00 CR |
| LTD AMOUNTS | 2 046.31 DR | 0.00 CR | 19 600.00 DR | 27 912.50 DR | 0.00 CR | 0.00 CR |

| | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 441.19 CR | 441.19 CR | 441.19 CR | 441.19 CR | 441.19 CR |
| DELTA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|

Account : ███3738
Last transaction date : 02/12/16

03/21/16
USD (USD) 01

|  |  |  |  |  |
|---|---|---|---|---|
| 1.00 CR **FCV** | 441.19 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| 0.00 CR **COM** | 441.19 CR **NCB** | 0.00 CR **OTE** | 441.19 CR **TE** | 0.00 CR **OMV** |
| 0.00 CR **LOV** | 0.00 CR **SOV** | 441.19 CR **LV** | 0.00 CR **FIR** | 0.00 CR **FMR** |
| 0.00 CR **RIA** | 0.00 CR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 441.19 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR |
| YTD AMOUNTS | 2 046.31 DR | 0.00 CR | 19 600.00 DR | 27 912.50 DR | 0.00 CR | 0.00 CR |
| LTD AMOUNTS | 2 046.31 DR | 0.00 CR | 19 600.00 DR | 27 912.50 DR | 0.00 CR | 0.00 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.



```
Account:     3738
Date: 21-MAR-16
```

| | | | ACCOUNT SEQUENCE STATUS REPORT | | | 03/22/16 14:41 | PAGE 2 |
|---|---|---|---|---|---|---|---|

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|

```
E53738        Clifford B. Jenne Rev Liv Trst
Account :     3738
Last transaction date : 02/12/16
```

| | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 441.19 CR | 441.19 CR | 441.19 CR | 441.19 CR | 441.19 CR |
| DELTA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

```
03/21/16
USD [USD] 01            1.00 CR FCV    441.19 CR ACB      0.00 CR PMT       0.00 CR RPL       0.00 CR PRE
                        0.00 CR COM    441.19 CR NCB      0.00 CR OTE     441.19 CR TE        0.00 CR OMV
                        0.00 CR LOV      0.00 CR SOV    441.19 CR LV        0.00 CR FIR       0.00 CR FMR
                        0.00 CR RIA      0.00 CR RMA      0.00 CR TC        0.00 CR MV      441.19 CR M/E
```

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR |
| YTD AMOUNTS | 2 046.31 DR | 0.00 CR | 19 600.00 DR | 27 912.50 DR | 0.00 CR | 0.00 CR |
| LTD AMOUNTS | 2 046.31 DR | 0.00 CR | 19 600.00 DR | 27 912.50 DR | 0.00 CR | 0.00 CR |

| | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 441.19 CR | 441.19 CR | 441.19 CR | 441.19 CR | 441.19 CR |
| DELTA | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

```
  3776      Midland IRA FBO J Jacobs       LLT010


Account:
03/21/16
USD [USD] 01            1.00 CR FCV    3 324.10 CR ACB      0.00 CR PMT       0.00 CR RPL       0.00 CR PRE
                        0.00 CR COM    3 324.10 CR NCB      0.00 CR OTE    3 324.10 CR TE      731.25 DR OMV
                      250.00 CR LOV      981.25 DR SOV    2 592.85 CR LV    2 359.25 DR FIR    2 211.25 DR FMR
                    1 628.00 DR RIA    1 480.00 DR RMA      0.00 CR TC        0.00 CR MV      964.85 CR M/E
```

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 4.84 DR | 0.00 CR | 200.00 DR | 0.00 CR | 1 200.00 CR | 2 450.00 CR |
| YTD AMOUNTS | 72.24 DR | 0.00 CR | 960.00 DR | 0.00 CR | 17 751.24 CR | 17 490.33 CR |
| LTD AMOUNTS | 249.10 DR | 12.00 DR | 3 375.00 DR | 7 459.53 DR | 35 712.58 CR | 45 009.41 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.



Date: 21-MAR-16

ACCOUNT SEQUENCE STATUS REPORT      03/22/16 14:41      PAGE 3

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|

**3776**     Midland IRA FBO J Jacobs     LLT010

Account:
CONVERSION TO USD

|  |  |  |
|---|---|---|
| 1.00 CR **FCV** | 3 324.10 CR **ACB** | 0.00 CR **PMT** |
| 0.00 CR **COM** | 3 324.10 CR **NCB** | 0.00 CR **OTE** |
| 250.00 CR **LOV** | 981.25 DR **SOV** | 2 592.85 CR **LV** |
| 1 628.00 DR **RIA** | 1 480.00 DR **RMA** | 0.00 CR **TC** |

|  |  |  |
|---|---|---|
| 0.00 CR **RPL** | 0.00 CR **PRE** | |
| 3 324.10 CR **TE** | 731.25 DR **OMV** | |
| 2 359.25 DR **FIR** | 2 211.25 DR **FMR** | |
| 0.00 CR **MV** | 964.85 CR **M/E** | |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 4.84 DR | 0.00 CR | 200.00 DR | 0.00 CR | 1 200.00 CR | 2 450.00 CR |
| YTD AMOUNTS | 72.24 DR | 0.00 CR | 960.00 DR | 0.00 CR | 17 751.24 CR | 17 490.33 CR |
| LTD AMOUNTS | 249.10 DR | 12.00 DR | 3 375.00 DR | 7 459.53 DR | 35 712.58 CR | 45 009.41 CR |

| | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 2 592.85 CR | 2 492.85 CR | 2 280.35 CR | 2 574.10 CR | 2 624.10 CR |
| DELTA | 100.00 | 212.50 | -293.75 | -50.00 | 0.00 |

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|

Account : **3776**
Last transaction date : 03/01/16

03/21/16
USD [USD] 01

|  |  |  |
|---|---|---|
| 1.00 CR **FCV** | 3 324.10 CR **ACB** | 0.00 CR **PMT** |
| 0.00 CR **COM** | 3 324.10 CR **NCB** | 0.00 CR **OTE** |
| 250.00 CR **LOV** | 981.25 DR **SOV** | 2 592.85 CR **LV** |
| 1 628.00 DR **RIA** | 1 480.00 DR **RMA** | 0.00 CR **TC** |

|  |  |  |
|---|---|---|
| 0.00 CR **RPL** | 0.00 CR **PRE** | |
| 3 324.10 CR **TE** | 731.25 DR **OMV** | |
| 2 359.25 DR **FIR** | 2 211.25 DR **FMR** | |
| 0.00 CR **MV** | 964.85 CR **M/E** | |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 4.84 DR | 0.00 CR | 200.00 DR | 0.00 CR | 1 200.00 CR | 2 450.00 CR |
| YTD AMOUNTS | 72.24 DR | 0.00 CR | 960.00 DR | 0.00 CR | 17 751.24 CR | 17 490.33 CR |
| LTD AMOUNTS | 249.10 DR | 12.00 DR | 3 375.00 DR | 7 459.53 DR | 35 712.58 CR | 45 009.41 CR |

| | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 2 592.85 CR | 2 492.85 CR | 2 280.35 CR | 2 574.10 CR | 2 624.10 CR |
| DELTA | 100.00 | 212.50 | -293.75 | -50.00 | 0.00 |

OPEN POSITIONS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 03/01/16 | | 1 CME | EC Option APR 16 C | 1.130000 | 0.00360 USD E53776 | LLT010 | | 925.00 DR |
| | | 1 | | | 0.00740 USD | | 475.00 DR | 925.00 DR |
| 03/01/16 | 1 | CME | EC Option APR 16 C | 1.150000 | 0.00160 USD E53776 | LLT010 | | 237.50 CR |
| | 1 | | | | 0.00190 USD | | 437.50 DR | 237.50 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.



Date: 21-MAR-16

| | | | | | ACCOUNT SEQUENCE STATUS REPORT | | | | | 03/22/16 14:41 | | | PAGE 4 |

| TRD-DATE AT | LONG | SHORT | CONTRACT DESCRIPTION | | TRADE PRICE | CCY | ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|---|---|

**3776**   Midland IRA FBO J Jacobs   **LLT010**

| 03/01/16 | 1 | CME | EC Option APR 16 P | 1.070000 | 0.00800 USD E53776 LLT010 | | 12.50 CR |
| | 1 | | | | 0.00010 USD | 1 425.00 DR | 12.50 CR |

| 03/01/16 | | 1 CME | EC Option APR 16 P | 1.090000 | 0.01600 USD E53776 LLT010 | | 56.25 DR |
| | | 1 | | | 0.00045 USD | 518.75 CR | 56.25 DR |

03/21/16
USD (USD) 01

| 1.00 CR **FCV** | 3 324.10 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| 0.00 CR **COM** | 3 324.10 CR **NCB** | 0.00 CR **OTE** | 3 324.10 CR **TE** | 731.25 DR **OMV** |
| 250.00 CR **LOV** | 981.25 DR **SOV** | 2 592.85 CR **LV** | 2 359.25 DR **FIR** | 2 211.25 DR **FMR** |
| 1 628.00 DR **RIA** | 1 480.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 964.85 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 4.84 DR | 0.00 CR | 200.00 DR | 0.00 CR | 1 200.00 CR | 2 450.00 CR |
| YTD AMOUNTS | 72.24 DR | 0.00 CR | 960.00 DR | 0.00 CR | 17 751.24 CR | 17 490.33 CR |
| LTD AMOUNTS | 249.10 DR | 12.00 DR | 3 375.00 DR | 7 459.53 DR | 35 712.58 CR | 45 009.41 CR |

| | | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | | 2 592.85 CR | 2 492.85 CR | 2 280.35 CR | 2 574.10 CR | 2 624.10 CR |
| DELTA | | 100.00 | 212.50 | -293.75 | -50.00 | 0.00 |

**3781**   Shane Allen   **LLT010**

Account:
03/21/16
USD (USD) 01

| 1.00 CR **FCV** | 7 789.63 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| 0.00 CR **COM** | 7 789.63 CR **NCB** | 0.00 CR **OTE** | 7 789.63 CR **TE** | 1 661.25 DR **OMV** |
| 3 045.00 CR **LOV** | 4 706.25 DR **SOV** | 6 128.38 CR **LV** | 3 356.25 DR **FIR** | 3 202.25 DR **FMR** |
| 1 695.00 DR **RIA** | 1 541.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 4 433.38 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 19.12 DR | 0.00 CR | 0.00 CR | 0.00 CR | 418.76 CR | 81.26 CR |
| YTD AMOUNTS | 115.42 DR | 0.00 CR | 1 480.00 DR | 3 760.00 DR | 16 015.41 CR | 19 353.00 CR |
| LTD AMOUNTS | 346.11 DR | 28.00 DR | 4 790.00 DR | 13 419.53 DR | 38 717.37 CR | 55 119.53 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179101



Date: 21-MAR-16

ACCOUNT SEQUENCE STATUS REPORT                          03/22/16 14:41                    PAGE 5

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|

3781      Shane Allen              LLT010

Account:
CONVERSION TO USD

|  |  | | |  |  |
|---|---|---|---|---|---|
| 1.00 CR **FCV** | 7 789.63 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| 0.00 CR **COM** | 7 789.63 CR **NCB** | 0.00 CR **OTE** | 7 789.63 CR **TE** | 1 661.25 DR **OMV** |
| 3 045.00 CR **LOV** | 4 706.25 DR **SOV** | 6 128.38 CR **LV** | 3 356.25 DR **FIR** | 3 202.25 DR **FMR** |
| 1 695.00 DR **RIA** | 1 541.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 4 433.38 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 19.12 DR | 0.00 CR | 0.00 CR | 0.00 CR | 418.76 CR | 81.26 CR |
| YTD AMOUNTS | 115.42 DR | 0.00 CR | 1 480.00 DR | 3 760.00 DR | 16 015.41 CR | 19 353.00 CR |
| LTD AMOUNTS | 346.11 DR | 28.00 DR | 4 790.00 DR | 13 419.53 DR | 38 717.37 CR | 55 119.53 CR |

| | | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | | 6 128.38 CR | 6 033.38 CR | 5 810.88 CR | 5 843.50 CR | 5 774.38 CR |
| DELTA | | 95.00 | 222.50 | -32.62 | 69.12 | 0.00 |

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|

Account : 3781
Last transaction date : 02/29/16

03/21/16
USD [USD] 01

|  |  |  |  |  |
|---|---|---|---|---|
| 1.00 CR **FCV** | 7 789.63 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| 0.00 CR **COM** | 7 789.63 CR **NCB** | 0.00 CR **OTE** | 7 789.63 CR **TE** | 1 661.25 DR **OMV** |
| 3 045.00 CR **LOV** | 4 706.25 DR **SOV** | 6 128.38 CR **LV** | 3 356.25 DR **FIR** | 3 202.25 DR **FMR** |
| 1 695.00 DR **RIA** | 1 541.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 4 433.38 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 19.12 DR | 0.00 CR | 0.00 CR | 0.00 CR | 418.76 CR | 81.26 CR |
| YTD AMOUNTS | 115.42 DR | 0.00 CR | 1 480.00 DR | 3 760.00 DR | 16 015.41 CR | 19 353.00 CR |
| LTD AMOUNTS | 346.11 DR | 28.00 DR | 4 790.00 DR | 13 419.53 DR | 38 717.37 CR | 55 119.53 CR |

| | | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | | 6 128.38 CR | 6 033.38 CR | 5 810.88 CR | 5 843.50 CR | 5 774.38 CR |
| DELTA | | 95.00 | 222.50 | -32.62 | 69.12 | 0.00 |

OPEN POSITIONS

| 02/29/16 | | 1 CME | AD Option APR 16 C | 0.72000 | 0.008000 USD E53781 LLT010 | | 3 720.00 DR |
|---|---|---|---|---|---|---|---|
| | | 1 | | | 0.037200 USD | 2 920.00 DR | 3 720.00 DR |
| 02/29/16 | 1 | CME | AD Option APR 16 C | 0.73000 | 0.004600 USD E53781 LLT010 | | 2 790.00 CR |
| | 1 | | | | 0.027900 USD | 590.00 DR | 2 790.00 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179102



Date: 21-MAR-16

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | ACCOUNT SEQUENCE STATUS REPORT | | | | 03/22/16 14:41 | | PAGE 6 |
| TRD-DATE AT | LONG | SHORT | CONTRACT DESCRIPTION | | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | | MARKET VALUE |

**3781**  Shane Allen  **LLT010**

| 02/29/16 | 1<br>1 | CME | AD Option APR 16 P | 0.68500 | 0.003700 USD E53781<br>0.000050 USD | LLT010 | 955.00 DR | 5.00 CR<br>5.00 CR |
|---|---|---|---|---|---|---|---|---|
| 02/29/16 | | 1 CME<br>1 | AD Option APR 16 P | 0.69500 | 0.005700 USD E53781<br>0.000050 USD | LLT010 | 390.00 DR | 5.00 DR<br>5.00 CR |
| 02/25/16 | | 1 CME<br>1 | EC Option APR 16 C | 1.130000 | 0.00790 USD E53781<br>0.00740 USD | LLT010 | 62.50 CR | 925.00 DR<br>925.00 DR |
| 02/25/16 | 1<br>1 | CME | EC Option APR 16 C | 1.150000 | 0.00390 USD E53781<br>0.00190 USD | LLT010 | 187.50 DR | 237.50 CR<br>237.50 CR |
| 02/25/16 | 1<br>1 | CME | EC Option APR 16 P | 1.070000 | 0.00490 USD E53781<br>0.00010 USD | LLT010 | 787.50 DR | 12.50 CR<br>12.50 CR |
| 02/25/16 | | 1 CME<br>1 | EC Option APR 16 P | 1.090000 | 0.01010 USD E53781<br>0.00045 USD | LLT010 | 418.75 CR | 56.25 DR<br>56.25 CR |

| 03/21/16 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| USD [USD] 01 | | | 1.00 CR **FCV** | 7 789.63 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** | |
| | | | 0.00 CR **COM** | 7 789.63 CR **NCB** | 0.00 CR **OTE** | 7 789.63 CR **TE** | 1 661.25 DR **OMV** | |
| | | | 3 045.00 CR **LOV** | 4 706.25 DR **SOV** | 6 128.38 CR **LV** | 3 356.25 DR **FIR** | 3 202.25 DR **FMR** | |
| | | | 1 695.00 DR **RIA** | 1 541.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 4 433.38 CR **M/E** | |

| | | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|---|
| MTD AMOUNTS | | 19.12 DR | 0.00 CR | 0.00 CR | 0.00 CR | 418.76 CR | 81.26 DR |
| YTD AMOUNTS | | 115.42 DR | 0.00 CR | 1 480.00 DR | 3 760.00 DR | 16 015.41 CR | 19 353.00 CR |
| LTD AMOUNTS | | 346.11 DR | 28.00 DR | 4 790.00 DR | 13 419.53 DR | 38 717.37 CR | 55 119.53 CR |

| | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 6 128.38 CR | 6 033.38 CR | 5 810.88 CR | 5 843.50 CR | 5 774.38 CR |
| DELTA | 95.00 | 222.50 | -32.62 | 69.12 | 0.00 |

**3787**  John Hall  **LLT010**

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179103



Date: 21-MAR-16

| | | | ACCOUNT SEQUENCE STATUS REPORT | | | | 03/22/16 14:41 | | PAGE 7 |
|---|---|---|---|---|---|---|---|---|---|
| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | | | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | | MARKET VALUE |

█████787      John Hall                    LLT010

Account:
03/21/16
USD [USD] 01

|  | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | 1.00 CR **FCV** | 8 003.26 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| | | | 0.00 CR **COM** | 8 003.26 CR **NCB** | 0.00 CR **OTE** | 8 003.26 CR **TE** | 1 661.25 DR **OMV** |
| | | | 3 045.00 CR **LOV** | 4 706.25 DR **SOV** | 6 342.01 CR **LV** | 3 356.25 DR **FIR** | 3 202.25 DR **FMR** |
| | | | 1 695.00 DR **RIA** | 1 541.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 4 647.01 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 19.12 DR | 0.00 CR | 0.00 CR | 0.00 CR | 418.76 CR | 81.26 CR |
| YTD AMOUNTS | 117.42 DR | 0.00 CR | 1 480.00 DR | 3 760.00 DR | 16 390.41 CR | 19 759.25 CR |
| LTD AMOUNTS | 341.44 DR | 28.00 DR | 4 360.00 DR | 11 535.00 DR | 38 118.00 CR | 53 388.91 CR |

CONVERSION TO USD

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1.00 CR **FCV** | 8 003.26 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| | | | 0.00 CR **COM** | 8 003.26 CR **NCB** | 0.00 CR **OTE** | 8 003.26 CR **TE** | 1 661.25 DR **OMV** |
| | | | 3 045.00 CR **LOV** | 4 706.25 DR **SOV** | 6 342.01 CR **LV** | 3 356.25 DR **FIR** | 3 202.25 DR **FMR** |
| | | | 1 695.00 DR **RIA** | 1 541.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 4 647.01 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 19.12 DR | 0.00 CR | 0.00 CR | 0.00 CR | 418.76 CR | 81.26 CR |
| YTD AMOUNTS | 117.42 DR | 0.00 CR | 1 480.00 DR | 3 760.00 DR | 16 390.41 CR | 19 759.25 CR |
| LTD AMOUNTS | 341.44 DR | 28.00 DR | 4 360.00 DR | 11 535.00 DR | 38 118.00 CR | 53 388.91 CR |

| | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 6 342.01 CR | 6 247.01 CR | 6 024.51 CR | 6 057.13 CR | 5 988.01 CR |
| DELTA | 95.00 | 222.50 | -32.62 | 69.12 | 0.00 |

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | | | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | | MARKET VALUE |
|---|---|---|---|---|---|---|---|---|---|

Account : ███787
Last transaction date : 02/29/16

03/21/16
USD [USD] 01

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1.00 CR **FCV** | 8 003.26 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| | | | 0.00 CR **COM** | 8 003.26 CR **NCB** | 0.00 CR **OTE** | 8 003.26 CR **TE** | 1 661.25 DR **OMV** |
| | | | 3 045.00 CR **LOV** | 4 706.25 DR **SOV** | 6 342.01 CR **LV** | 3 356.25 DR **FIR** | 3 202.25 DR **FMR** |
| | | | 1 695.00 DR **RIA** | 1 541.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 4 647.01 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 19.12 DR | 0.00 CR | 0.00 CR | 0.00 CR | 418.76 CR | 81.26 CR |
| YTD AMOUNTS | 117.42 DR | 0.00 CR | 1 480.00 DR | 3 760.00 DR | 16 390.41 CR | 19 759.25 CR |
| LTD AMOUNTS | 341.44 DR | 28.00 DR | 4 360.00 DR | 11 535.00 DR | 38 118.00 CR | 53 388.91 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.



Account: E53787
Date: 21-MAR-16

| | ACCOUNT SEQUENCE STATUS REPORT | | 03/22/16 14:41 | PAGE 8 |

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|

3787    John Hall
Account : 3787
Last transaction date : 02/29/16

| | | | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | | | 6 342.01 CR | 6 247.01 CR | 6 024.51 CR | 6 057.13 CR | 5 988.01 CR |
| DELTA | | | 95.00 | 222.50 | -32.62 | 69.12 | 0.00 |

OPEN POSITIONS

| 02/29/16 | | 1 CME | AD Option APR 16 C | 0.72000 | 0.008000 USD E53787 | LLT010 | | 3 720.00 DR |
|---|---|---|---|---|---|---|---|---|
| | 1 | | | | 0.037200 USD | | 2 920.00 DR | 3 720.00 DR |
| 02/29/16 | 1 | CME | AD Option APR 16 C | 0.73000 | 0.004600 USD E53787 | LLT010 | | 2 790.00 CR |
| | 1 | | | | 0.027900 USD | | 590.00 DR | 2 790.00 CR |
| 02/29/16 | 1 | CME | AD Option APR 16 P | 0.68500 | 0.003700 USD E53787 | LLT010 | | 5.00 CR |
| | 1 | | | | 0.000050 USD | | 955.00 DR | 5.00 CR |
| 02/29/16 | | 1 CME | AD Option APR 16 P | 0.69500 | 0.005700 USD E53787 | LLT010 | | 5.00 DR |
| | 1 | | | | 0.000050 USD | | 390.00 DR | 5.00 DR |
| 02/25/16 | | 1 CME | EC Option APR 16 C | 1.130000 | 0.00790 USD E53787 | LLT010 | | 925.00 DR |
| | 1 | | | | 0.00740 USD | | 62.50 CR | 925.00 DR |
| 02/25/16 | 1 | CME | EC Option APR 16 C | 1.150000 | 0.00390 USD E53787 | LLT010 | | 237.50 CR |
| | 1 | | | | 0.00190 USD | | 187.50 DR | 237.50 CR |
| 02/25/16 | 1 | CME | EC Option APR 16 P | 1.070000 | 0.00490 USD E53787 | LLT010 | | 12.50 CR |
| | 1 | | | | 0.00010 USD | | 787.50 DR | 12.50 CR |
| 02/25/16 | | 1 CME | EC Option APR 16 P | 1.090000 | 0.01010 USD E53787 | LLT010 | | 56.25 DR |
| | 1 | | | | 0.00045 USD | | 418.75 CR | 56.25 DR |

| 03/21/16 | | | | | | | |
|---|---|---|---|---|---|---|---|
| USD [USD] 01 | | | 1.00 CR FCV | 8 003.26 CR ACB | 0.00 CR PMT | 0.00 CR RPL | 0.00 CR PRE |
| | | | 0.00 CR COM | 8 003.26 CR NCB | 0.00 CR OTE | 8 003.26 CR TE | 1 661.25 DR OMV |
| | | | 3 045.00 CR LOV | 4 706.25 DR SOV | 6 342.01 CR LV | 3 356.25 DR FIR | 3 202.25 DR FMR |
| | | | 1 695.00 DR RIA | 1 541.00 CR RMA | 0.00 CR TC | 0.00 CR MV | 4 647.01 CR M/E |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 19.12 DR | 0.00 CR | 0.00 CR | 0.00 CR | 418.76 CR | 81.26 CR |
| YTD AMOUNTS | 117.42 DR | 0.00 CR | 1 480.00 DR | 3 760.00 DR | 16 390.41 CR | 19 759.25 CR |
| LTD AMOUNTS | 341.44 DR | 28.00 DR | 4 360.00 DR | 11 535.00 DR | 38 118.00 CR | 53 388.91 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179105



ACCOUNT SEQUENCE STATUS REPORT                                03/22/16 14:41                  PAGE 9

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|

**3787    John Hall**
Last transaction date : 02/29/16

| | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 6 342.01 CR | 6 247.01 CR | 6 024.51 CR | 6 057.13 CR | 5 988.01 CR |
| DELTA | 95.00 | 222.50 | -32.62 | 69.12 | 0.00 |

**3789    Atul & Manju Akhand           LLT010**

Account:
03/21/16

USD [USD] 01

| | | | | | | |
|---|---|---|---|---|---|---|
| | 1.00 CR **FCV** | 14 507.97 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| | 0.00 CR **COM** | 14 507.97 CR **NCB** | 0.00 CR **OTE** | 14 507.97 CR **TE** | 3 322.50 DR **OMV** |
| | 6 090.00 CR **LOV** | 9 412.50 DR **SOV** | 11 185.47 CR **LV** | 6 712.50 DR **FIR** | 6 404.50 DR **FMR** |
| | 3 390.00 DR **RIA** | 3 082.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 7 795.47 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 38.24 DR | 0.00 CR | 0.00 CR | 0.00 CR | 837.52 CR | 162.52 CR |
| YTD AMOUNTS | 234.84 DR | 0.00 CR | 2 840.00 DR | 7 520.00 DR | 32 780.82 CR | 39 517.81 CR |
| LTD AMOUNTS | 660.24 DR | 56.00 DR | 8 590.00 DR | 22 070.00 DR | 76 487.88 CR | 106 397.77 CR |
| CONVERSION TO USD | | 1.00 CR **FCV** | 14 507.97 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| | | 0.00 CR **COM** | 14 507.97 CR **NCB** | 0.00 CR **OTE** | 14 507.97 CR **TE** | 3 322.50 DR **OMV** |
| | | 6 090.00 CR **LOV** | 9 412.50 DR **SOV** | 11 185.47 CR **LV** | 6 712.50 DR **FIR** | 6 404.50 DR **FMR** |
| | | 3 390.00 DR **RIA** | 3 082.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 7 795.47 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 38.24 DR | 0.00 CR | 0.00 CR | 0.00 CR | 837.52 CR | 162.52 CR |
| YTD AMOUNTS | 234.84 DR | 0.00 CR | 2 840.00 DR | 7 520.00 DR | 32 780.82 CR | 39 517.81 CR |
| LTD AMOUNTS | 660.24 DR | 56.00 DR | 8 590.00 DR | 22 070.00 DR | 76 487.88 CR | 106 397.77 CR |

| | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 11 185.47 CR | 10 995.47 CR | 10 550.47 CR | 10 615.71 CR | 10 477.47 CR |
| DELTA | 190.00 | 445.00 | -65.24 | 138.24 | 0.00 |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179106



Account: ██3789
Date: 21-MAR-16

|  | | | | ACCOUNT SEQUENCE STATUS REPORT | | | | 03/22/16 14:41 | | PAGE 10 |

| TRD-DATE AT | LONG | SHORT | CONTRACT DESCRIPTION | TRADE PRICE | CCY | ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|---|

██3789   Atul & Manju Akhand
Account : ██3789
Last transaction date : 02/29/16

03/21/16
USD (USD) 01

|  | | | 1.00 CR **FCV** | 14 507.97 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
|  | | | 0.00 CR **COM** | 14 507.97 CR **NCB** | 0.00 CR **OTE** | 14 507.97 CR **TE** | 3 322.50 DR **OMV** |
|  | | | 6 090.00 CR **LOV** | 9 412.50 DR **SOV** | 11 185.47 CR **LV** | 6 712.50 DR **FIR** | 6 404.50 DR **FMR** |
|  | | | 3 390.00 DR **RIA** | 3 082.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 7 795.47 CR **M/E** |

|  | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 38.24 DR | 0.00 CR | 0.00 CR | 0.00 CR | 837.52 CR | 162.52 CR |
| YTD AMOUNTS | 234.84 DR | 0.00 CR | 2 840.00 DR | 7 520.00 DR | 32 780.82 CR | 39 517.81 CR |
| LTD AMOUNTS | 660.24 DR | 56.00 DR | 8 590.00 DR | 22 070.00 DR | 76 487.88 CR | 106 397.77 CR |

|  | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 11 185.47 CR | 10 995.47 CR | 10 550.47 CR | 10 615.71 CR | 10 477.47 CR |
| DELTA | 190.00 | 445.00 | -65.24 | 138.24 | 0.00 |

———————— OPEN POSITIONS ————————

| 02/29/16 |   | 2 CME | AD Option APR 16 C | 0.72000 | 0.008000 USD | E53789 | LLT010 |  | 7 440.00 DR |
|  |  | 2 |  |  | 0.037200 USD |  |  | 5 840.00 DR | 7 440.00 DR |
| 02/29/16 | 2 | CME | AD Option APR 16 C | 0.73000 | 0.004600 USD | E53789 | LLT010 |  | 5 580.00 CR |
|  | 2 |  |  |  | 0.027900 USD |  |  | 1 180.00 DR | 5 580.00 CR |
| 02/29/16 | 2 | CME | AD Option APR 16 P | 0.68500 | 0.003700 USD | E53789 | LLT010 |  | 10.00 CR |
|  | 2 |  |  |  | 0.000050 USD |  |  | 1 910.00 DR | 10.00 CR |
| 02/29/16 |   | 2 CME | AD Option APR 16 P | 0.69500 | 0.005700 USD | E53789 | LLT010 |  | 10.00 DR |
|  |  | 2 |  |  | 0.000050 USD |  |  | 780.00 DR | 10.00 CR |
| 02/25/16 |   | 2 CME | EC Option APR 16 C | 1.130000 | 0.00790 USD | E53789 | LLT010 |  | 1 850.00 DR |
|  |  | 2 |  |  | 0.00740 USD |  |  | 125.00 CR | 1 850.00 DR |
| 02/25/16 | 2 | CME | EC Option APR 16 C | 1.150000 | 0.00390 USD | E53789 | LLT010 |  | 475.00 CR |
|  | 2 |  |  |  | 0.00190 USD |  |  | 375.00 DR | 475.00 CR |
| 02/25/16 | 2 | CME | EC Option APR 16 P | 1.070000 | 0.00490 USD | E53789 | LLT010 |  | 25.00 CR |
|  | 2 |  |  |  | 0.00010 USD |  |  | 1 575.00 DR | 25.00 CR |
| 02/25/16 |   | 2 CME | EC Option APR 16 P | 1.090000 | 0.01010 USD | E53789 | LLT010 |  | 112.50 DR |
|  |  | 2 |  |  | 0.00045 USD |  |  | 837.50 CR | 112.50 DR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179107



Date: 21-MAR-16

ACCOUNT SEQUENCE STATUS REPORT                                          03/22/16 14:41                           PAGE 11

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|

3789      Atul & Manju Akhand
Last transaction date : 02/29/16

03/21/16
USD (USD) 01

|  |  | | | | | | |
|---|---|---|---|---|---|---|---|
| | | 1.00 CR **FCV** | 14 507.97 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| | | 0.00 CR **COM** | 14 507.97 CR **NCB** | 0.00 CR **OTE** | 14 507.97 CR **TE** | 3 322.50 DR **OMV** |
| | | 6 090.00 CR **LOV** | 9 412.50 DR **SOV** | 11 185.47 CR **LV** | 6 712.50 DR **FIR** | 6 404.50 DR **FMR** |
| | | 3 390.00 DR **RIA** | 3 082.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 7 795.47 DR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 38.24 DR | 0.00 CR | 0.00 CR | 0.00 CR | 837.52 CR | 162.52 CR |
| YTD AMOUNTS | 234.84 DR | 0.00 CR | 2 840.00 DR | 7 520.00 DR | 32 780.82 CR | 39 517.81 CR |
| LTD AMOUNTS | 660.24 DR | 56.00 DR | 8 590.00 DR | 22 070.00 DR | 76 487.88 CR | 106 397.77 CR |

| | | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | | 11 185.47 CR | 10 995.47 CR | 10 550.47 CR | 10 615.71 CR | 10 477.47 CR |
| DELTA | | 190.00 | 445.00 | -65.24 | 138.24 | 0.00 |

3790      Randy & Beverly Roemer         LLT010

Account:
03/21/16
USD (USD) 01

| | | 1.00 CR **FCV** | 2 167.47 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
|---|---|---|---|---|---|---|
| | | 0.00 CR **COM** | 2 167.47 CR **NCB** | 0.00 CR **OTE** | 2 167.47 CR **TE** | 731.25 DR **OMV** |
| | | 250.00 CR **LOV** | 981.25 DR **SOV** | 1 436.22 CR **LV** | 2 359.25 DR **FIR** | 2 211.25 DR **FMR** |
| | | 1 628.00 DR **RIA** | 1 480.00 DR **RMA** | 191.78 DR **TC** | 191.78 DR **MV** | 191.78 DR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 3.22 DR | 0.00 CR | 50.00 DR | 1 000.00 DR | 0.00 CR | 0.00 CR |
| YTD AMOUNTS | 71.70 DR | 0.00 CR | 940.00 DR | 2 260.00 DR | 18 153.52 CR | 17 841.74 CR |
| LTD AMOUNTS | 192.85 DR | 5.00 DR | 2 965.00 DR | 7 835.00 DR | 32 368.61 CR | 40 556.40 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179108



Date: 21-MAR-16

ACCOUNT SEQUENCE STATUS REPORT                                    03/22/16 14:41                          PAGE 12

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|

3790          Randy & Beverly Roemer          LLT010

Account:
CONVERSION TO USD

| | | | | | |
|---|---|---|---|---|---|
| 1.00 CR **FCV** | 2 167.47 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| 0.00 CR **COM** | 2 167.47 CR **NCB** | 0.00 CR **OTE** | 2 167.47 CR **TE** | 731.25 DR **OMV** |
| 250.00 CR **LOV** | 981.25 DR **SOV** | 1 436.22 CR **LV** | 2 359.25 DR **FIR** | 2 211.25 DR **FMR** |
| 1 628.00 DR **RIA** | 1 480.00 DR **RMA** | 191.78 DR **TC** | 191.78 DR **MV** | 191.78 DR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 3.22 DR | 0.00 CR | 50.00 DR | 1 000.00 DR | 0.00 CR | 0.00 CR |
| YTD AMOUNTS | 71.70 DR | 0.00 CR | 940.00 DR | 2 260.00 DR | 18 153.52 CR | 17 841.74 CR |
| LTD AMOUNTS | 192.85 DR | 5.00 DR | 2 965.00 DR | 7 835.00 DR | 32 368.61 CR | 40 556.40 CR |

| | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 1 436.22 CR | 1 336.22 CR | 1 123.72 CR | 1 417.47 CR | 1 467.47 CR |
| DELTA | 100.00 | 212.50 | -293.75 | -50.00 | 0.00 |

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|

Account : 3790
Last transaction date : 03/04/16

03/21/16
USD [USD] 01

| | | | | | |
|---|---|---|---|---|---|
| 1.00 CR **FCV** | 2 167.47 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| 0.00 CR **COM** | 2 167.47 CR **NCB** | 0.00 CR **OTE** | 2 167.47 CR **TE** | 731.25 DR **OMV** |
| 250.00 CR **LOV** | 981.25 DR **SOV** | 1 436.22 CR **LV** | 2 359.25 DR **FIR** | 2 211.25 DR **FMR** |
| 1 628.00 DR **RIA** | 1 480.00 DR **RMA** | 191.78 DR **TC** | 0.00 CR **MV** | 191.78 DR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 3.22 DR | 0.00 CR | 50.00 DR | 1 000.00 DR | 0.00 CR | 0.00 CR |
| YTD AMOUNTS | 71.70 DR | 0.00 CR | 940.00 DR | 2 260.00 DR | 18 153.52 CR | 17 841.74 CR |
| LTD AMOUNTS | 192.85 DR | 5.00 DR | 2 965.00 DR | 7 835.00 DR | 32 368.61 CR | 40 556.40 CR |

| | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 1 436.22 CR | 1 336.22 CR | 1 123.72 CR | 1 417.47 CR | 1 467.47 CR |
| DELTA | 100.00 | 212.50 | -293.75 | -50.00 | 0.00 |

OPEN POSITIONS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 02/25/16 | | 1 CME | EC Option APR 16 C | 1.130000 | 0.00790 USD E53790 | LLT010 | | 925.00 DR |
| | | 1 | | | 0.00740 USD | | 62.50 CR | 925.00 DR |
| 02/25/16 | 1 | CME | EC Option APR 16 C | 1.150000 | 0.00390 USD E53790 | LLT010 | | 237.50 CR |
| | 1 | | | | 0.00190 USD | | 187.50 DR | 237.50 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179109



Date: 21-MAR-16

ACCOUNT SEQUENCE STATUS REPORT                                          03/22/16 14:41                          PAGE 13

| TRD-DATE AT | LONG | SHORT | CONTRACT DESCRIPTION | | TRADE PRICE | CCY | ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|---|---|

**3790**    Randy & Beverly Roemer    LLT010

| 02/25/16 | 1 | CME | EC Option APR 16 P | 1.070000 | 0.00490 USD E53790 LLT010 | | 12.50 CR |
| | 1 | | | | 0.00010 USD | 787.50 DR | 12.50 CR |

| 02/25/16 | | 1 CME | EC Option APR 16 P | 1.090000 | 0.01010 USD E53790 LLT010 | | 56.25 DR |
| | | 1 | | | 0.00045 USD | 418.75 CR | 56.25 DR |

03/21/16
USD [USD] 01

|  |  |  |  |  |
|---|---|---|---|---|
| 1.00 CR **FCV** | 2 167.47 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| 0.00 CR **COM** | 2 167.47 CR **NCB** | 0.00 CR **OTE** | 2 167.47 CR **TE** | 731.25 DR **OMV** |
| 250.00 CR **LOV** | 981.25 DR **SOV** | 1 436.22 CR **LV** | 2 359.25 CR **FIR** | 2 211.25 DR **FMR** |
| 1 628.00 DR **RIA** | 1 480.00 DR **RMA** | 191.78 DR **TC** | 0.00 CR **MV** | 191.78 DR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 3.22 DR | 0.00 CR | 50.00 DR | 1 000.00 DR | 0.00 CR | 0.00 CR |
| YTD AMOUNTS | 71.70 DR | 0.00 CR | 940.00 DR | 2 260.00 DR | 18 153.52 CR | 17 841.74 CR |
| LTD AMOUNTS | 192.85 DR | 5.00 DR | 2 965.00 DR | 7 835.00 DR | 32 368.61 CR | 40 556.40 CR |

| | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 1 436.22 CR | 1 336.22 CR | 1 123.72 CR | 1 417.47 CR | 1 467.47 CR |
| DELTA | 100.00 | 212.50 | -293.75 | -50.00 | 0.00 |

**3801**    Midland IRA FBO R Mixer    LLT010

Account:
03/21/16
USD [USD] 01

|  |  |  |  |  |
|---|---|---|---|---|
| 1.00 CR **FCV** | 25 431.18 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| 0.00 CR **COM** | 25 431.18 CR **NCB** | 0.00 CR **OTE** | 25 431.18 CR **TE** | 4 983.75 DR **OMV** |
| 9 135.00 CR **LOV** | 14 118.75 DR **SOV** | 20 447.43 CR **LV** | 10 068.75 DR **FIR** | 9 606.75 DR **FMR** |
| 5 085.00 DR **RIA** | 4 623.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 15 362.43 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 57.36 DR | 0.00 CR | 0.00 CR | 0.00 CR | 1 256.28 CR | 243.78 CR |
| YTD AMOUNTS | 352.26 DR | 0.00 CR | 4 440.00 DR | 11 280.00 DR | 49 201.23 CR | 59 276.69 CR |
| LTD AMOUNTS | 713.86 DR | 0.00 CR | 10 200.00 DR | 25 580.00 DR | 87 755.25 CR | 119 026.93 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179110



Date: 21-MAR-16

|  |  | ACCOUNT SEQUENCE STATUS REPORT |  |  | 03/22/16 14:41 | PAGE 14 |
|---|---|---|---|---|---|---|
| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | TRADE PRICE | CCY  ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |

**B801**    Midland IRA FBO R Mixer    LLT010

Account:
CONVERSION TO USD

| | | 1.00 CR **FCV** | 25 431.18 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
|---|---|---|---|---|---|---|
| | | 0.00 CR **COM** | 25 431.18 CR **NCB** | 0.00 CR **OTE** | 25 431.18 CR **TE** | 4 983.75 DR **OMV** |
| | | 9 135.00 CR **LOV** | 14 118.75 DR **SOV** | 20 447.43 CR **LV** | 10 068.75 DR **FIR** | 9 606.75 DR **FMR** |
| | | 5 085.00 DR **RIA** | 4 623.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 15 362.43 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 57.36 DR | 0.00 CR | 0.00 CR | 0.00 CR | 1 256.28 CR | 243.78 CR |
| YTD AMOUNTS | 352.26 DR | 0.00 CR | 4 440.00 DR | 11 280.00 DR | 49 201.23 CR | 59 276.69 CR |
| LTD AMOUNTS | 713.86 DR | 0.00 CR | 10 200.00 DR | 25 580.00 DR | 87 755.25 CR | 119 026.93 CR |

| | | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | | 20 447.43 CR | 20 162.43 CR | 19 494.93 CR | 19 592.79 CR | 19 385.43 CR |
| DELTA | | 285.00 | 667.50 | -97.86 | 207.36 | 0.00 |

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | TRADE PRICE | CCY  ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|

Account : **B801**
Last transaction date : 02/29/16

03/21/16
USD [USD] 01

| | | 1.00 CR **FCV** | 25 431.18 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
|---|---|---|---|---|---|---|
| | | 0.00 CR **COM** | 25 431.18 CR **NCB** | 0.00 CR **OTE** | 25 431.18 CR **TE** | 4 983.75 DR **OMV** |
| | | 9 135.00 CR **LOV** | 14 118.75 DR **SOV** | 20 447.43 CR **LV** | 10 068.75 DR **FIR** | 9 606.75 DR **FMR** |
| | | 5 085.00 DR **RIA** | 4 623.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 15 362.43 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 57.36 DR | 0.00 CR | 0.00 CR | 0.00 CR | 1 256.28 CR | 243.78 CR |
| YTD AMOUNTS | 352.26 DR | 0.00 CR | 4 440.00 DR | 11 280.00 DR | 49 201.23 CR | 59 276.69 CR |
| LTD AMOUNTS | 713.86 DR | 0.00 CR | 10 200.00 DR | 25 580.00 DR | 87 755.25 CR | 119 026.93 CR |

| | | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | | 20 447.43 CR | 20 162.43 CR | 19 494.93 CR | 19 592.79 CR | 19 385.43 CR |
| DELTA | | 285.00 | 667.50 | -97.86 | 207.36 | 0.00 |

|  |  |  |  | OPEN POSITIONS |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| 02/29/16 | | 3 CME | AD Option APR 16 C | 0.72000 | 0.008000 USD E53801 | LLT010 | | 11 160.00 DR |
| | | 3 | | | 0.037200 USD | | 8 760.00 DR | 11 160.00 DR |
| 02/29/16 | 3 | CME | AD Option APR 16 C | 0.73000 | 0.004600 USD E53801 | LLT010 | | 8 370.00 CR |
| | 3 | | | | 0.027900 USD | | 1 770.00 DR | 8 370.00 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.



Date: 21-MAR-16

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | ACCOUNT SEQUENCE STATUS REPORT | | | | 03/22/16 14:41 | | | PAGE 15 |
| TRD-DATE AT | LONG | SHORT | CONTRACT DESCRIPTION | | | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | | MARKET VALUE |

3801  Midland IRA FBO R Mixer  LLT010

| TRD-DATE AT | LONG | SHORT | CONTRACT DESCRIPTION | TRADE PRICE | CCY ACCOUNT | SALES/IB | OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|---|
| 02/29/16 | 3 3 | CME | AD Option APR 16 P | 0.68500 | 0.003700 USD E53801 0.000050 USD | LLT010 | 2 865.00 DR | 15.00 CR 15.00 CR |
| 02/29/16 | | 3 CME 3 | AD Option APR 16 P | 0.69500 | 0.005700 USD E53801 0.000050 USD | LLT010 | 1 170.00 DR | 15.00 DR 15.00 CR |
| 02/25/16 | | 3 CME 3 | EC Option APR 16 C | 1.130000 | 0.00790 USD E53801 0.00740 USD | LLT010 | 187.50 CR | 2 775.00 DR 2 775.00 DR |
| 02/25/16 | 3 3 | CME | EC Option APR 16 C | 1.150000 | 0.00390 USD E53801 0.00190 USD | LLT010 | 562.50 DR | 712.50 CR 712.50 CR |
| 02/25/16 | 3 3 | CME | EC Option APR 16 P | 1.070000 | 0.00490 USD E53801 0.00010 USD | LLT010 | 2 362.50 DR | 37.50 CR 37.50 CR |
| 02/25/16 | | 3 CME 3 | EC Option APR 16 P | 1.090000 | 0.01010 USD E53801 0.00045 USD | LLT010 | 1 256.25 CR | 168.75 DR 168.75 CR |

03/21/16
USD [USD] 01

| | | | | | |
|---|---|---|---|---|---|
| 1.00 CR FCV | 25 431.18 CR ACB | 0.00 CR PMT | 0.00 CR RPL | 0.00 CR PRE |
| 0.00 CR COM | 25 431.18 CR NCB | 0.00 CR OTE | 25 431.18 CR TE | 4 983.75 DR OMV |
| 9 135.00 CR LOV | 14 118.75 DR SOV | 20 447.43 CR LV | 10 068.75 DR FIR | 9 606.75 DR FMR |
| 5 085.00 DR RIA | 4 623.00 DR RMA | 0.00 CR TC | 0.00 CR MV | 15 362.43 CR M/E |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 57.36 DR | 0.00 CR | 0.00 CR | 0.00 CR | 1 256.28 CR | 243.78 CR |
| YTD AMOUNTS | 352.26 DR | 0.00 CR | 4 440.00 DR | 11 280.00 DR | 49 201.23 CR | 59 276.69 CR |
| LTD AMOUNTS | 713.86 DR | 0.00 CR | 10 200.00 DR | 25 580.00 DR | 87 755.25 CR | 119 026.93 CR |

| | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 20 447.43 CR | 20 162.43 CR | 19 494.93 CR | 19 592.79 CR | 19 385.43 CR |
| DELTA | 285.00 | 667.50 | -97.86 | 207.36 | 0.00 |

3803  Terry Groom  LLT010

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.



Date: 21-MAR-16

| | | | ACCOUNT SEQUENCE STATUS REPORT | | | 03/22/16 14:41 | PAGE 16 |
|---|---|---|---|---|---|---|---|
| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |

3803    Terry Groom              LLT010

Account:
03/21/16

| USD [USD] 01 | | | 1.00 CR **FCV** | 7 968.63 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
|---|---|---|---|---|---|---|---|
| | | | 0.00 CR **COM** | 7 968.63 CR **NCB** | 0.00 CR **OTE** | 7 968.63 CR **TE** | 1 661.25 DR **OMV** |
| | | | 3 045.00 CR **LOV** | 4 706.25 DR **SOV** | 6 307.38 CR **LV** | 3 356.25 DR **FIR** | 3 202.25 DR **FMR** |
| | | | 1 695.00 DR **RIA** | 1 541.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 4 612.38 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 19.12 DR | 0.00 CR | 0.00 CR | 0.00 CR | 418.76 CR | 81.26 CR |
| YTD AMOUNTS | 117.42 DR | 0.00 CR | 1 480.00 DR | 3 760.00 DR | 16 400.41 CR | 19 758.89 CR |
| LTD AMOUNTS | 239.16 DR | 6.00 DR | 3 470.00 DR | 9 660.00 DR | 30 324.25 CR | 41 687.30 CR |

| CONVERSION TO USD | | | 1.00 CR **FCV** | 7 968.63 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
|---|---|---|---|---|---|---|---|
| | | | 0.00 CR **COM** | 7 968.63 CR **NCB** | 0.00 CR **OTE** | 7 968.63 CR **TE** | 1 661.25 CR **OMV** |
| | | | 3 045.00 CR **LOV** | 4 706.25 DR **SOV** | 6 307.38 CR **LV** | 3 356.25 DR **FIR** | 3 202.25 DR **FMR** |
| | | | 1 695.00 DR **RIA** | 1 541.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 4 612.38 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 19.12 DR | 0.00 CR | 0.00 CR | 0.00 CR | 418.76 CR | 81.26 CR |
| YTD AMOUNTS | 117.42 DR | 0.00 CR | 1 480.00 DR | 3 760.00 DR | 16 400.41 CR | 19 758.89 CR |
| LTD AMOUNTS | 239.16 DR | 6.00 DR | 3 470.00 DR | 9 660.00 DR | 30 324.25 CR | 41 687.30 CR |

| | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 6 307.38 CR | 6 212.38 CR | 5 989.88 CR | 6 022.50 CR | 5 953.38 CR |
| DELTA | 95.00 | 222.50 | -32.62 | 69.12 | 0.00 |

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|

Account : 3803
Last transaction date : 02/29/16

03/21/16

| USD [USD] 01 | | | 1.00 CR **FCV** | 7 968.63 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
|---|---|---|---|---|---|---|---|
| | | | 0.00 CR **COM** | 7 968.63 CR **NCB** | 0.00 CR **OTE** | 7 968.63 CR **TE** | 1 661.25 DR **OMV** |
| | | | 3 045.00 CR **LOV** | 4 706.25 DR **SOV** | 6 307.38 CR **LV** | 3 356.25 DR **FIR** | 3 202.25 DR **FMR** |
| | | | 1 695.00 DR **RIA** | 1 541.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 4 612.38 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 19.12 DR | 0.00 CR | 0.00 CR | 0.00 CR | 418.76 CR | 81.26 CR |
| YTD AMOUNTS | 117.42 DR | 0.00 CR | 1 480.00 DR | 3 760.00 DR | 16 400.41 CR | 19 758.89 CR |
| LTD AMOUNTS | 239.16 DR | 6.00 DR | 3 470.00 DR | 9 660.00 DR | 30 324.25 CR | 41 687.30 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179113



Account: ███3803
Date: 21-MAR-16

| | | | ACCOUNT SEQUENCE STATUS REPORT | | | | 03/22/16 14:41 | | PAGE 17 |
|---|---|---|---|---|---|---|---|---|---|

| TRD-DATE AT | LONG | SHORT | CONTRACT DESCRIPTION | TRADE PRICE | CCY | ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|---|

E53803      Terry Groom
Account : ███3803
Last transaction date : 02/29/16

|  | | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | | 6 307.38 CR | 6 212.38 CR | 5 989.88 CR | 6 022.50 CR | 5 953.38 CR |
| DELTA | | 95.00 | 222.50 | -32.62 | 69.12 | 0.00 |

OPEN POSITIONS

| TRD-DATE | LONG | SHORT | CONTRACT DESCRIPTION | TRADE PRICE | CCY | ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|---|
| 02/29/16 | | 1 CME 1 | AD Option APR 16 C | 0.72000 | 0.008000 USD 0.037200 USD | E53803 LLT010 | 2 920.00 DR | 3 720.00 DR 3 720.00 DR |
| 02/29/16 | 1 1 | CME | AD Option APR 16 C | 0.73000 | 0.004600 USD 0.027900 USD | E53803 LLT010 | 590.00 DR | 2 790.00 CR 2 790.00 CR |
| 02/29/16 | 1 1 | CME | AD Option APR 16 P | 0.68500 | 0.003700 USD 0.000050 USD | E53803 LLT010 | 955.00 DR | 5.00 CR 5.00 CR |
| 02/29/16 | | 1 CME 1 | AD Option APR 16 P | 0.69500 | 0.005700 USD 0.000050 USD | E53803 LLT010 | 390.00 DR | 5.00 CR 5.00 DR |
| 02/25/16 | | 1 CME 1 | EC Option APR 16 C | 1.130000 | 0.00790 USD 0.00740 USD | E53803 LLT010 | 62.50 CR | 925.00 DR 925.00 DR |
| 02/25/16 | 1 1 | CME | EC Option APR 16 C | 1.150000 | 0.00390 USD 0.00190 USD | E53803 LLT010 | 187.50 DR | 237.50 CR 237.50 CR |
| 02/25/16 | 1 1 | CME | EC Option APR 16 P | 1.070000 | 0.00490 USD 0.00010 USD | E53803 LLT010 | 787.50 DR | 12.50 CR 12.50 CR |
| 02/25/16 | | 1 CME 1 | EC Option APR 16 P | 1.090000 | 0.01010 USD 0.00045 USD | E53803 LLT010 | 418.75 CR | 56.25 DR 56.25 DR |

03/21/16
USD [USD] 01

| | | | | | |
|---|---|---|---|---|---|
| 1.00 CR FCV | 7 968.63 CR ACB | 0.00 CR PMT | 0.00 CR RPL | 0.00 CR PRE |
| 0.00 CR COM | 7 968.63 CR NCB | 0.00 CR OTE | 7 968.63 CR TE | 1 661.25 DR OMV |
| 3 045.00 CR LOV | 4 706.25 DR SOV | 6 307.38 CR LV | 3 356.25 DR FIR | 3 202.25 DR FMR |
| 1 695.00 DR RIA | 1 541.00 CR RMA | 0.00 CR TC | 0.00 CR MV | 4 612.38 CR M/E |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 19.12 DR | 0.00 CR | 0.00 CR | 0.00 CR | 418.76 CR | 81.26 CR |
| YTD AMOUNTS | 117.42 DR | 0.00 CR | 1 480.00 DR | 3 760.00 DR | 16 400.41 CR | 19 758.89 CR |
| LTD AMOUNTS | 239.16 DR | 6.00 DR | 3 470.00 DR | 9 660.00 DR | 30 324.25 CR | 41 687.30 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179114



Date: 21-MAR-16

| | | | ACCOUNT SEQUENCE STATUS REPORT | | | | 03/22/16 14:41 | | PAGE 18 |
|---|---|---|---|---|---|---|---|---|---|

| TRD-DATE AT | LONG | SHORT | CONTRACT DESCRIPTION | TRADE PRICE | CCY | ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|---|

**3803    Terry Groom**
Last transaction date : 02/29/16

| | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 6 307.38 CR | 6 212.38 CR | 5 989.88 CR | 6 022.50 CR | 5 953.38 CR |
| DELTA | 95.00 | 222.50 | -32.62 | 69.12 | 0.00 |

**3806    Michael Bruno          LLT010**

Account:
03/21/16

| | | | | | |
|---|---|---|---|---|---|
| USD (USD) 01 | 1.00 CR **FCV** | 126.34 DR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| | 0.00 CR **COM** | 126.34 DR **NCB** | 0.00 CR **OTE** | 126.34 DR **TE** | 109.37 CR **OMV** |
| | 126.00 CR **LOV** | 16.63 DR **SOV** | 16.97 DR **LV** | 0.00 CR **FIR** | 0.00 CR **FMR** |
| | 79.00 DR **RIA** | 72.00 DR **RMA** | 95.97 DR **TC** | 95.97 DR **MV** | 95.97 DR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 56.26 DR | 0.00 CR | 1 150.00 DR | 2 225.00 DR | 703.14 CR | 203.14 CR |
| YTD AMOUNTS | 125.34 DR | 0.00 CR | 2 310.00 DR | 6 460.00 DR | 14 274.79 CR | 15 505.77 CR |
| LTD AMOUNTS | 174.14 DR | 4.00 DR | 3 120.00 DR | 6 460.00 DR | 20 313.00 CR | 24 944.80 CR |
| CONVERSION TO USD | | 1.00 CR **FCV** | 126.34 DR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| | | 0.00 CR **COM** | 126.34 DR **NCB** | 0.00 CR **OTE** | 126.34 DR **TE** | 109.37 CR **OMV** |
| | | 126.00 CR **LOV** | 16.63 DR **SOV** | 16.97 DR **LV** | 0.00 CR **FIR** | 0.00 CR **FMR** |
| | | 79.00 DR **RIA** | 72.00 DR **RMA** | 95.97 DR **TC** | 95.97 DR **MV** | 95.97 DR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 56.26 DR | 0.00 CR | 1 150.00 DR | 2 225.00 DR | 703.14 CR | 203.14 CR |
| YTD AMOUNTS | 125.34 DR | 0.00 CR | 2 310.00 DR | 6 460.00 DR | 14 274.79 CR | 15 505.77 CR |
| LTD AMOUNTS | 174.14 DR | 4.00 DR | 3 120.00 DR | 6 460.00 DR | 20 313.00 CR | 24 944.80 CR |

| | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 16.97 DR | 50.21 DR | 14.29 CR | 205.94 CR | 205.94 CR |
| DELTA | 33.24 | -64.50 | -191.65 | 0.00 | 0.00 |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.



Account: ▮3806
Date: 21-MAR-16

| | | ACCOUNT SEQUENCE STATUS REPORT | | 03/22/16 14:41 | | PAGE 19 |

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|

**▮3806    Michael Bruno**
Account : ▮3806
Last transaction date : 03/17/16

**03/21/16**
**USD [USD] 01**

| | | |
|---|---|---|
| 1.00 CR **FCV** | 126.34 DR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| 0.00 CR **COM** | 126.34 DR **NCB** | 0.00 CR **OTE** | 126.34 DR **TE** | 109.37 CR **OMV** |
| 126.00 CR **LOV** | 16.63 DR **SOV** | 16.97 DR **LV** | 0.00 CR **FIR** | 0.00 CR **FMR** |
| 79.00 DR **RIA** | 72.00 DR **RMA** | 95.97 DR **TC** | 0.00 CR **MV** | 95.97 DR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 56.26 DR | 0.00 CR | 1 150.00 DR | 2 225.00 DR | 703.14 CR | 203.14 CR |
| YTD AMOUNTS | 125.34 DR | 0.00 CR | 2 310.00 DR | 6 460.00 DR | 14 274.79 CR | 15 505.77 CR |
| LTD AMOUNTS | 174.14 DR | 4.00 DR | 3 120.00 DR | 6 460.00 DR | 20 313.00 CR | 24 944.80 CR |

| | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 16.97 DR | 50.21 DR | 14.29 CR | 205.94 CR | 205.94 CR |
| DELTA | 33.24 | -64.50 | -191.65 | 0.00 | 0.00 |

————————— OPEN POSITIONS —————————

| 03/17/16 | 1 | CBOT | US T-BOND OPT APR 16 C | 167-0 | 0-05 USD E53806 | LLT010 | | 1.00 CR |
| | 1 | | | | !!!!!!!!!!!!! USD | | 77.13 DR | 1.00 CR |

| 03/17/16 | 1 CBOT | | US T-BOND OPT APR 16 C | 169-0 | 0-01 USD E53806 | LLT010 | | 1.00 DR |
| | 1 | | | | !!!!!!!!!!!!! USD | | 62.50 DR | 1.00 DR |

| 03/17/16 | 1 CBOT | | US T-BOND OPT APR 16 P | 158-0 | 0-01 USD E53806 | LLT010 | | 15.63 DR |
| | 1 | | | | 0-01 USD | | 62.50 DR | 15.63 DR |

| 03/17/16 | 1 | CBOT | US T-BOND OPT APR 16 P | 160-0 | 0-05 USD E53806 | LLT010 | | 125.00 CR |
| | 1 | | | | 0-08 USD | | 15.63 DR | 125.00 CR |

**03/21/16**
**USD [USD] 01**

| | | |
|---|---|---|
| 1.00 CR **FCV** | 126.34 DR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| 0.00 CR **COM** | 126.34 DR **NCB** | 0.00 CR **OTE** | 126.34 DR **TE** | 109.37 CR **OMV** |
| 126.00 CR **LOV** | 16.63 DR **SOV** | 16.97 DR **LV** | 0.00 CR **FIR** | 0.00 CR **FMR** |
| 79.00 DR **RIA** | 72.00 DR **RMA** | 95.97 DR **TC** | 0.00 CR **MV** | 95.97 DR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 56.26 DR | 0.00 CR | 1 150.00 DR | 2 225.00 DR | 703.14 CR | 203.14 CR |
| YTD AMOUNTS | 125.34 DR | 0.00 CR | 2 310.00 DR | 6 460.00 DR | 14 274.79 CR | 15 505.77 CR |
| LTD AMOUNTS | 174.14 DR | 4.00 DR | 3 120.00 DR | 6 460.00 DR | 20 313.00 CR | 24 944.80 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.



Date: 21-MAR-16

ACCOUNT SEQUENCE STATUS REPORT                                03/22/16 14:41                          PAGE 20

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|

**3806    Michael Bruno**
Last transaction date : 03/17/16

|  | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 16.97 DR | 50.21 DR | 14.29 CR | 205.94 CR | 205.94 CR |
| DELTA | 33.24 | -64.50 | -191.65 | 0.00 | 0.00 |

**3825    Steven Beranek        LLT010**

Account:
03/21/16
USD [USD] 01

| | | | | | |
|---|---|---|---|---|---|
| | 1.00 CR **FCV** | 19 625.50 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| | 0.00 CR **COM** | 19 625.50 CR **NCB** | 0.00 CR **OTE** | 19 625.50 CR **TE** | 4 983.75 DR **OMV** |
| | 9 135.00 CR **LOV** | 14 118.75 DR **SOV** | 14 641.75 CR **LV** | 10 068.75 DR **FIR** | 9 606.75 DR **FMR** |
| | 5 085.00 DR **RIA** | 4 623.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 9 556.75 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 57.36 DR | 0.00 CR | 0.00 CR | 0.00 CR | 1 256.28 CR | 243.78 CR |
| YTD AMOUNTS | 308.10 DR | 0.00 CR | 3 870.00 DR | 7 500.00 DR | 45 040.59 CR | 56 344.19 CR |
| LTD AMOUNTS | 308.10 DR | 0.00 CR | 3 870.00 DR | 7 500.00 DR | 45 040.59 CR | 56 344.19 CR |

CONVERSION TO USD

| | | | | | |
|---|---|---|---|---|---|
| | 1.00 CR **FCV** | 19 625.50 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| | 0.00 CR **COM** | 19 625.50 CR **NCB** | 0.00 CR **OTE** | 19 625.50 CR **TE** | 4 983.75 DR **OMV** |
| | 9 135.00 CR **LOV** | 14 118.75 DR **SOV** | 14 641.75 CR **LV** | 10 068.75 DR **FIR** | 9 606.75 DR **FMR** |
| | 5 085.00 DR **RIA** | 4 623.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 9 556.75 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 57.36 DR | 0.00 CR | 0.00 CR | 0.00 CR | 1 256.28 CR | 243.78 CR |
| YTD AMOUNTS | 308.10 DR | 0.00 CR | 3 870.00 DR | 7 500.00 DR | 45 040.59 CR | 56 344.19 CR |
| LTD AMOUNTS | 308.10 DR | 0.00 CR | 3 870.00 DR | 7 500.00 DR | 45 040.59 CR | 56 344.19 CR |

| | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 14 641.75 CR | 14 356.75 CR | 13 689.25 CR | 13 787.11 CR | 13 579.75 CR |
| DELTA | 285.00 | 667.50 | -97.86 | 207.36 | 0.00 |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.



Account: ▮3825
Date: 21-MAR-16

| ACCOUNT SEQUENCE STATUS REPORT | 03/22/16 14:41 | PAGE 21 |
|---|---|---|

| TRD-DATE AT | LONG | SHORT | CONTRACT DESCRIPTION | TRADE PRICE | CCY | ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|---|

▮3825    Steven Beranek
Account : ▮3825
Last transaction date : 02/29/16

**03/21/16**
**USD (USD) 01**

|  |  |  |  |
|---|---|---|---|
| 1.00 CR **FCV** | 19 625.50 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| 0.00 CR **COM** | 19 625.50 CR **NCB** | 0.00 CR **OTE** | 19 625.50 CR **TE** | 4 983.75 DR **OMV** |
| 9 135.00 CR **LOV** | 14 118.75 DR **SOV** | 14 641.75 CR **LV** | 10 068.75 DR **FIR** | 9 606.75 DR **FMR** |
| 5 085.00 DR **RIA** | 4 623.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 9 556.75 CR **M/E** |

|  | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 57.36 DR | 0.00 CR | 0.00 CR | 0.00 CR | 1 256.28 CR | 243.78 CR |
| YTD AMOUNTS | 308.10 DR | 0.00 CR | 3 870.00 DR | 7 500.00 DR | 45 040.59 CR | 56 344.19 CR |
| LTD AMOUNTS | 308.10 DR | 0.00 CR | 3 870.00 DR | 7 500.00 DR | 45 040.59 CR | 56 344.19 CR |

|  |  | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | | 14 641.75 CR | 14 356.75 CR | 13 689.25 CR | 13 787.11 CR | 13 579.75 CR |
| DELTA | | 285.00 | 667.50 | -97.86 | 207.36 | 0.00 |

**OPEN POSITIONS**

| TRD-DATE | LONG | SHORT | CONTRACT DESCRIPTION | TRADE PRICE | OTE/UNREAL | | ACCOUNT | SALES/IB | MARKET VALUE |
|---|---|---|---|---|---|---|---|---|---|
| 02/29/16 |  | 3 CME | AD Option APR 16 C | 0.72000 | 0.008000 USD | E53825 | LLT010 | | 11 160.00 DR |
|  |  | 3 |  |  | 0.037200 USD |  |  | 8 760.00 DR | 11 160.00 DR |
| 02/29/16 | 3 | CME | AD Option APR 16 C | 0.73000 | 0.004600 USD | E53825 | LLT010 | | 8 370.00 CR |
|  | 3 |  |  |  | 0.027900 USD |  |  | 1 770.00 DR | 8 370.00 CR |
| 02/29/16 | 3 | CME | AD Option APR 16 P | 0.68500 | 0.003700 USD | E53825 | LLT010 | | 15.00 CR |
|  | 3 |  |  |  | 0.000050 USD |  |  | 2 865.00 DR | 15.00 CR |
| 02/29/16 |  | 3 CME | AD Option APR 16 P | 0.69500 | 0.005700 USD | E53825 | LLT010 | | 15.00 DR |
|  |  | 3 |  |  | 0.000050 USD |  |  | 1 170.00 DR | 15.00 CR |
| 02/25/16 |  | 3 CME | EC Option APR 16 C | 1.130000 | 0.00790 USD | E53825 | LLT010 | | 2 775.00 DR |
|  |  | 3 |  |  | 0.00740 USD |  |  | 187.50 CR | 2 775.00 DR |
| 02/25/16 | 3 | CME | EC Option APR 16 C | 1.150000 | 0.00390 USD | E53825 | LLT010 | | 712.50 CR |
|  | 3 |  |  |  | 0.00190 USD |  |  | 562.50 DR | 712.50 CR |
| 02/25/16 | 3 | CME | EC Option APR 16 P | 1.070000 | 0.00490 USD | E53825 | LLT010 | | 37.50 CR |
|  | 3 |  |  |  | 0.00010 USD |  |  | 2 362.50 DR | 37.50 CR |
| 02/25/16 |  | 3 CME | EC Option APR 16 P | 1.090000 | 0.01010 USD | E53825 | LLT010 | | 168.75 DR |
|  |  | 3 |  |  | 0.00045 USD |  |  | 1 256.25 CR | 168.75 DR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179118



Date: 21-MAR-16

ACCOUNT SEQUENCE STATUS REPORT                    03/22/16 14:41                    PAGE 22

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|

**3825**     Steven Beranek
Last transaction date : 02/29/16

03/21/16
USD (USD) 01

|  | | | | | | |
|---|---|---|---|---|---|---|
| | | 1.00 CR **FCV** | 19 625.50 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| | | 0.00 CR **COM** | 19 625.50 CR **NCB** | 0.00 CR **OTE** | 19 625.50 CR **TE** | 4 983.75 DR **OMV** |
| | | 9 135.00 CR **LOV** | 14 118.75 DR **SOV** | 14 641.75 CR **LV** | 10 068.75 DR **FIR** | 9 606.75 DR **FMR** |
| | | 5 085.00 DR **RIA** | 4 623.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 9 556.75 DR **M/E** |

|  | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 57.36 DR | 0.00 CR | 0.00 CR | 0.00 CR | 1 256.28 CR | 243.78 CR |
| YTD AMOUNTS | 308.10 DR | 0.00 CR | 3 870.00 DR | 7 500.00 DR | 45 040.59 CR | 56 344.19 CR |
| LTD AMOUNTS | 308.10 DR | 0.00 CR | 3 870.00 DR | 7 500.00 DR | 45 040.59 CR | 56 344.19 CR |

|  | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 14 641.75 CR | 14 356.75 CR | 13 689.25 CR | 13 787.11 CR | 13 579.75 CR |
| DELTA | 285.00 | 667.50 | -97.86 | 207.36 | 0.00 |

**3831**     Midland IRA FBO H Patel     LLT010

Account:
03/21/16
USD (USD) 01

|  | | | | | | |
|---|---|---|---|---|---|---|
| | | 1.00 CR **FCV** | 31 975.85 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| | | 0.00 CR **COM** | 31 975.85 CR **NCB** | 0.00 CR **OTE** | 31 975.85 CR **TE** | 4 983.75 DR **OMV** |
| | | 9 135.00 CR **LOV** | 14 118.75 DR **SOV** | 26 992.10 CR **LV** | 10 068.75 DR **FIR** | 9 606.75 DR **FMR** |
| | | 5 085.00 DR **RIA** | 4 623.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 21 907.10 CR **M/E** |

|  | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 45.36 DR | 0.00 CR | 0.00 CR | 0.00 CR | 1 256.28 CR | 243.78 CR |
| YTD AMOUNTS | 155.76 DR | 0.00 CR | 1 680.00 DR | 0.00 CR | 11 302.56 CR | 19 410.06 CR |
| LTD AMOUNTS | 155.76 DR | 0.00 CR | 1 680.00 DR | 0.00 CR | 11 302.56 CR | 19 410.06 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.



Date: 21-MAR-16

ACCOUNT SEQUENCE STATUS REPORT                                03/22/16 14:41                        PAGE 23

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|

**3831**      Midland IRA FBO H Patel      LLT010

Account:
CONVERSION TO USD

|  |  |  |
|---|---|---|
| 1.00 CR **FCV** | 31 975.85 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| 0.00 CR **COM** | 31 975.85 CR **NCB** | 0.00 CR **OTE** | 31 975.85 CR **TE** | 4 983.75 DR **OMV** |
| 9 135.00 CR **LOV** | 14 118.75 DR **SOV** | 26 992.10 CR **LV** | 10 068.75 DR **FIR** | 9 606.75 DR **FMR** |
| 5 085.00 DR **RIA** | 4 623.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 21 907.10 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 45.36 DR | 0.00 CR | 0.00 CR | 0.00 CR | 1 256.28 CR | 243.78 CR |
| YTD AMOUNTS | 155.76 DR | 0.00 CR | 1 680.00 DR | 0.00 CR | 11 302.56 CR | 19 410.06 CR |
| LTD AMOUNTS | 155.76 DR | 0.00 CR | 1 680.00 DR | 0.00 CR | 11 302.56 CR | 19 410.06 CR |

| | | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | | 26 992.10 CR | 26 707.10 CR | 26 039.60 CR | 26 125.46 CR | 25 918.10 CR |
| DELTA | | 285.00 | 667.50 | -85.86 | 207.36 | 0.00 |

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|

Account :   **3831**
Last transaction date : 02/29/16

03/21/16
USD [USD] 01

|  |  |  |  |  |
|---|---|---|---|---|
| 1.00 CR **FCV** | 31 975.85 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| 0.00 CR **COM** | 31 975.85 CR **NCB** | 0.00 CR **OTE** | 31 975.85 CR **TE** | 4 983.75 DR **OMV** |
| 9 135.00 CR **LOV** | 14 118.75 DR **SOV** | 26 992.10 CR **LV** | 10 068.75 DR **FIR** | 9 606.75 DR **FMR** |
| 5 085.00 DR **RIA** | 4 623.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 21 907.10 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 45.36 DR | 0.00 CR | 0.00 CR | 0.00 CR | 1 256.28 CR | 243.78 CR |
| YTD AMOUNTS | 155.76 DR | 0.00 CR | 1 680.00 DR | 0.00 CR | 11 302.56 CR | 19 410.06 CR |
| LTD AMOUNTS | 155.76 DR | 0.00 CR | 1 680.00 DR | 0.00 CR | 11 302.56 CR | 19 410.06 CR |

| | | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | | 26 992.10 CR | 26 707.10 CR | 26 039.60 CR | 26 125.46 CR | 25 918.10 CR |
| DELTA | | 285.00 | 667.50 | -85.86 | 207.36 | 0.00 |

OPEN POSITIONS

| Date | Long | Short | | Description | Trade Price | Value | Account | | Market Value |
|---|---|---|---|---|---|---|---|---|---|
| 02/29/16 | | 3 | CME | AD Option APR 16 C | 0.72000 | 0.008000 USD E53831 | LLT010 | | 11 160.00 DR |
| | | 3 | | | | 0.037200 USD | | 8 760.00 DR | 11 160.00 DR |
| 02/29/16 | 3 | | CME | AD Option APR 16 C | 0.73000 | 0.004600 USD E53831 | LLT010 | | 8 370.00 CR |
| | 3 | | | | | 0.027900 USD | | 1 770.00 DR | 8 370.00 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.



Date: 21-MAR-16

| | | | | ACCOUNT SEQUENCE STATUS REPORT | | | | 03/22/16 14:41 | | PAGE 24 |
|---|---|---|---|---|---|---|---|---|---|---|

| TRD-DATE AT | LONG | SHORT | CONTRACT DESCRIPTION | | TRADE PRICE | CCY | ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|---|---|
| **3831** | Midland IRA FBO H Patel | | LLT010 | | | | | | |
| 02/29/16 | 3<br>3 | CME | AD Option APR 16 P | 0.68500 | 0.003700 USD<br>0.000050 USD | E53831 | LLT010 | 2 865.00 DR | 15.00 CR<br>15.00 CR |
| 02/29/16 | | 3 CME<br>3 | AD Option APR 16 P | 0.69500 | 0.005700 USD<br>0.000050 USD | E53831 | LLT010 | 1 170.00 DR | 15.00 DR<br>15.00 DR |
| 02/25/16 | | 3 CME<br>3 | EC Option APR 16 C | 1.130000 | 0.00790 USD<br>0.00740 USD | E53831 | LLT010 | 187.50 CR | 2 775.00 DR<br>2 775.00 DR |
| 02/25/16 | 3<br>3 | CME | EC Option APR 16 C | 1.150000 | 0.00390 USD<br>0.00190 USD | E53831 | LLT010 | 562.50 DR | 712.50 CR<br>712.50 CR |
| 02/25/16 | 3<br>3 | CME | EC Option APR 16 P | 1.070000 | 0.00490 USD<br>0.00010 USD | E53831 | LLT010 | 2 362.50 DR | 37.50 CR<br>37.50 CR |
| 02/25/16 | | 3 CME<br>3 | EC Option APR 16 P | 1.090000 | 0.01010 USD<br>0.00045 USD | E53831 | LLT010 | 1 256.25 CR | 168.75 DR<br>168.75 CR |

03/21/16
USD [USD] 01

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1.00 CR **FCV** | 31 975.85 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| 0.00 CR **COM** | 31 975.85 CR **NCB** | 0.00 CR **OTE** | 31 975.85 CR **TE** | 4 983.75 DR **OMV** |
| 9 135.00 CR **LOV** | 14 118.75 DR **SOV** | 26 992.10 CR **LV** | 10 068.75 DR **FIR** | 9 606.75 DR **FMR** |
| 5 085.00 DR **RIA** | 4 623.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 21 907.10 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 45.36 DR | 0.00 CR | 0.00 CR | 0.00 CR | 1 256.28 CR | 243.78 CR |
| YTD AMOUNTS | 155.76 DR | 0.00 CR | 1 680.00 DR | 0.00 CR | 11 302.56 CR | 19 410.06 CR |
| LTD AMOUNTS | 155.76 DR | 0.00 CR | 1 680.00 DR | 0.00 CR | 11 302.56 CR | 19 410.06 CR |

| | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 26 992.10 CR | 26 707.10 CR | 26 039.60 CR | 26 125.46 CR | 25 918.10 CR |
| DELTA | 285.00 | 667.50 | -85.86 | 207.36 | 0.00 |

**3834**     Midland IRA FBO J Janowiak     LLT010

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.



```
                                          ACCOUNT SEQUENCE STATUS REPORT                        03/22/16 14:41              PAGE 25

TRD-DATE AT     LONG     SHORT CONTRACT DESCRIPTION              TRADE PRICE      CCY  ACCOUNT   SALES/IB OTE/UNREAL. P&L     MARKET VALUE

3834           Midland IRA FBO J Janowiak       LLT010

Account:
03/21/16
USD [USD] 01                      1.00 CR FCV    12 839.74 CR ACB      0.00 CR PMT       0.00 CR RPL      0.00 CR PRE
                                  0.00 CR COM    12 839.74 CR NCB      0.00 CR OTE  12 839.74 CR TE      0.00 CR OMV
                                  0.00 CR LOV     0.00 CR SOV    12 839.74 CR LV       0.00 CR FIR      0.00 CR FMR
                                  0.00 CR RIA     0.00 CR RMA      0.00 CR TC        0.00 CR MV  12 839.74 CR M/E

                       FEES         BROKERAGE         COMMISSIONS       PROFIT & LOSS        LONG PREMIUM       SHORT PREMIUM
   MTD AMOUNTS        0.00 CR         0.00 CR            0.00 CR           0.00 CR             0.00 CR            0.00 CR
CONVERSION TO USD                    1.00 CR FCV    12 839.74 CR NCB      0.00 CR PMT       0.00 CR RPL      0.00 CR PRE
                                     0.00 CR COM    12 839.74 CR NCB      0.00 CR OTE  12 839.74 CR TE      0.00 CR OMV
                                     0.00 CR LOV     0.00 CR SOV    12 839.74 CR LV       0.00 CR FIR      0.00 CR FMR
                                     0.00 CR RIA     0.00 CR RMA      0.00 CR TC        0.00 CR MV  12 839.74 CR M/E

                       FEES         BROKERAGE         COMMISSIONS       PROFIT & LOSS        LONG PREMIUM       SHORT PREMIUM
   MTD AMOUNTS        0.00 CR         0.00 CR            0.00 CR           0.00 CR             0.00 CR            0.00 CR

                                     TODAY             (-1)               (-2)                (-3)                (-4)
LAST 5 NET LIQUIDATING VALUE     12 839.74 CR     12 839.74 CR      12 839.74 CR       12 839.74 CR        12 839.74 CR
   DELTA                             0.00             0.00               0.00               0.00                0.00

   TRD-DATE AT    LONG     SHORT CONTRACT DESCRIPTION               TRADE PRICE    CCY  ACCOUNT   SALES/IB OTE/UNREAL. P&L     MARKET VALUE

   Account :  3834

03/21/16
USD [USD] 01                         1.00 CR FCV    12 839.74 CR ACB      0.00 CR PMT       0.00 CR RPL      0.00 CR PRE
                                     0.00 CR COM    12 839.74 CR NCB      0.00 CR OTE  12 839.74 CR TE      0.00 CR OMV
                                     0.00 CR LOV     0.00 CR SOV    12 839.74 CR LV       0.00 CR FIR      0.00 CR FMR
                                     0.00 CR RIA     0.00 CR RMA      0.00 CR TC        0.00 CR MV  12 839.74 CR M/E

                       FEES         BROKERAGE         COMMISSIONS       PROFIT & LOSS        LONG PREMIUM       SHORT PREMIUM
   MTD AMOUNTS        0.00 CR         0.00 CR            0.00 CR           0.00 CR             0.00 CR            0.00 CR
   YTD AMOUNTS        0.00 CR         0.00 CR            0.00 CR           0.00 CR             0.00 CR            0.00 CR
   LTD AMOUNTS        0.00 CR         0.00 CR            0.00 CR           0.00 CR             0.00 CR            0.00 CR

                                     TODAY             (-1)               (-2)                (-3)                (-4)
   LAST 5 NET LIQUIDATING VALUE  12 839.74 CR     12 839.74 CR      12 839.74 CR       12 839.74 CR        12 839.74 CR
   DELTA                             0.00             0.00               0.00               0.00                0.00
```

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179122



Date: 21-MAR-16

| | | | ACCOUNT SEQUENCE STATUS REPORT | | | 03/22/16 14:41 | PAGE 26 |

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|

**3834**   Midland IRA FBO J Janowiak

03/21/16
USD [USD] 01

| | 1.00 CR **FCV** | 12 839.74 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| | 0.00 CR **COM** | 12 839.74 CR **NCB** | 0.00 CR **OTE** | 12 839.74 CR **TE** | 0.00 CR **OMV** |
| | 0.00 CR **LOV** | 0.00 CR **SOV** | 12 839.74 CR **LV** | 0.00 CR **FIR** | 0.00 CR **FMR** |
| | 0.00 CR **RIA** | 0.00 CR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 12 839.74 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR |
| YTD AMOUNTS | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR |
| LTD AMOUNTS | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR |

| | | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | | 12 839.74 CR | 12 839.74 CR | 12 839.74 CR | 12 839.74 CR | 12 839.74 CR |
| DELTA | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**3835**   Midland IRA FBO Janowiak ROTH  LLT010

Account:
03/21/16
USD [USD] 01

| | 1.00 CR **FCV** | 4 754.40 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| | 0.00 CR **COM** | 4 754.40 CR **NCB** | 0.00 CR **OTE** | 4 754.40 CR **TE** | 0.00 CR **OMV** |
| | 0.00 CR **LOV** | 0.00 CR **SOV** | 4 754.40 CR **LV** | 0.00 CR **FIR** | 0.00 CR **FMR** |
| | 0.00 CR **RIA** | 0.00 CR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 4 754.40 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR |
| CONVERSION TO USD | | 1.00 CR **FCV** | 4 754.40 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| | | 0.00 CR **COM** | 4 754.40 CR **NCB** | 0.00 CR **OTE** | 4 754.40 CR **TE** | 0.00 CR **OMV** |
| | | 0.00 CR **LOV** | 0.00 CR **SOV** | 4 754.40 CR **LV** | 0.00 CR **FIR** | 0.00 CR **FMR** |
| | | 0.00 CR **RIA** | 0.00 CR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 4 754.40 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179123



Account: 3835
Date: 21-MAR-16

| | | | ACCOUNT SEQUENCE STATUS REPORT | | | | 03/22/16 14:41 | PAGE 27 |
|---|---|---|---|---|---|---|---|---|

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|

3835      Midland IRA FBO Janowiak ROTH
Account :      3835

03/21/16
USD (USD) 01

| | | | 1.00 CR **FCV** | 4 754.40 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
|---|---|---|---|---|---|---|---|
| | | | 0.00 CR **COM** | 4 754.40 CR **NCB** | 0.00 CR **OTE** | 4 754.40 CR **TE** | 0.00 CR **OMV** |
| | | | 0.00 CR **LOV** | 0.00 CR **SOV** | 4 754.40 CR **LV** | 0.00 CR **FIR** | 0.00 CR **FMR** |
| | | | 0.00 CR **RIA** | 0.00 CR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 4 754.40 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR |
| YTD AMOUNTS | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR |
| LTD AMOUNTS | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR |

| | | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | | 4 754.40 CR | 4 754.40 CR | 0.00 CR | 0.00 CR | 0.00 CR |
| DELTA | | 0.00 | 4 754.40 | 0.00 | 0.00 | 0.00 |

03/21/16
USD (USD) 01

| | | | 1.00 CR **FCV** | 4 754.40 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
|---|---|---|---|---|---|---|---|
| | | | 0.00 CR **COM** | 4 754.40 CR **NCB** | 0.00 CR **OTE** | 4 754.40 CR **TE** | 0.00 CR **OMV** |
| | | | 0.00 CR **LOV** | 0.00 CR **SOV** | 4 754.40 CR **LV** | 0.00 CR **FIR** | 0.00 CR **FMR** |
| | | | 0.00 CR **RIA** | 0.00 CR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 4 754.40 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR |
| YTD AMOUNTS | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR |
| LTD AMOUNTS | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR |

| | | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | | 4 754.40 CR | 4 754.40 CR | 0.00 CR | 0.00 CR | 0.00 CR |
| DELTA | | 0.00 | 4 754.40 | 0.00 | 0.00 | 0.00 |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179124