CFTC Ex. 346

Message

| | |
|---|---|
| **From**: | gfstatements@gaincapital.com [gfstatements@gaincapital.com] |
| **Sent**: | 3/22/2016 3:41:20 PM |
| **To**: | jruth@longleaftrading.com.com |
| **CC**: | Michelle Mernagh [/O=GAINCAPITAL/OU=EXCHANGE ADMINISTRATIVE GROUP |
| | (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=Michelle Mernagh] |
| **Subject**: | DAILY CLIENT STATEMENT |
| **Attachments**: | LLT010.PDF |

Please find hereafter your daily statements
as of 20160322.

If the account is on margin call or you would
like to send additional funds, please use the
instructions found at the link below:
http://futures.gaincapital.com/funding

For questions, email gfstatements@gaincapital.com
or call 800-920-5808

CFTC EXHIBIT

**346**

≣**GAIN** | CAPITAL

## DAILY STATEMENT
## 21-MAR-16

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ▮3738
ACCOUNT NUMBER: ▮3738
SALES CODE: LLT010

Clifford B. Jenne Rev Liv Trst
12705 South East River Rd  APT
602C
Portland, OR 97222

INTRODUCED BY: Long Leaf Trading Group Inc  SALESMAN: LLT - Jeremy Ruth

PAGE:  1

### Account Summary as of 21-MAR-16

**Processed exchanges** : **NYMEX,CME,CBOT**
**Non-processed exchanges** :

|  | Reg. USD | BASE CURRENCY USD |
|---|---|---|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 441.19 CR | 441.19 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 441.19 CR | 441.19 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 441.19 CR | 441.19 CR |
| OPTION MARKET VALUE | 0.00 CR | 0.00 CR |
| LONG OPTION VALUE | 0.00 CR | 0.00 CR |
| SHORT OPTION VALUE | 0.00 CR | 0.00 CR |
| **NET LIQUIDATING VALUE** | 441.19 CR | 441.19 CR |
| INITIAL MARGIN | 0.00 CR | 0.00 CR |
| MAINTENANCE MARGIN | 0.00 CR | 0.00 CR |
| RISK MAINTENANCE | 0.00 CR | 0.00 CR |
| RISK INITIAL | 0.00 CR | 0.00 CR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 441.19 CR | 441.19 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179072

≡ **GAIN** | CAPITAL

**DAILY STATEMENT**
**21-MAR-16**

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ███738

Clifford B. Jenne Rev Liv Trst                                    SALES CODE: LLT010
12705 South East River Rd   APT
602C
Portland, OR 97222

INTRODUCED BY: Long Leaf Trading Group Inc  SALESMAN: LLT - Jeremy Ruth

PAGE:   1

**Consolidated Financial Statement as of 21-MAR-16**

**Processed exchanges    : NYMEX,CME,CBOT**
**Non-processed exchanges :**

|                           | Reg. USD    | BASE CURRENCY USD |
|---------------------------|-------------|-------------------|
| Spot Rate                 | 1.00000000  | 1.00000000        |
| PAYMENTS/RECEIPTS         | 0.00 CR     | 0.00 CR           |
| ACCOUNT CASH BALANCE      | 441.19 CR   | 441.19 CR         |
| REALIZED PROFIT/LOSS      | 0.00 CR     | 0.00 CR           |
| PREMIUMS                  | 0.00 CR     | 0.00 CR           |
| COMMISSIONS & FEES        | 0.00 CR     | 0.00 CR           |
| **NEW CASH BALANCE**      | 441.19 CR   | 441.19 CR         |
| OPEN TRADE EQUITY         | 0.00 CR     | 0.00 CR           |
| TOTAL EQUITY              | 441.19 CR   | 441.19 CR         |
| OPTION MARKET VALUE       | 0.00 CR     | 0.00 CR           |
| LONG OPTION VALUE         | 0.00 CR     | 0.00 CR           |
| SHORT OPTION VALUE        | 0.00 CR     | 0.00 CR           |
| **NET LIQUIDATING VALUE** | 441.19 CR   | 441.19 CR         |
| INITIAL MARGIN            | 0.00 CR     | 0.00 CR           |
| MAINTENANCE MARGIN        | 0.00 CR     | 0.00 CR           |
| RISK MAINTENANCE          | 0.00 CR     | 0.00 CR           |
| RISK INITIAL              | 0.00 CR     | 0.00 CR           |
| COLLATERAL USED           | 0.00 CR     | 0.00 CR           |
| **MARGIN DEFAULT/EXCESS** | 441.19 CR   | 441.19 CR         |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

≡GAIN | CAPITAL

**DAILY STATEMENT**
**21-MAR-16**

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ■776
ACCOUNT NUMBER: ■776
SALES CODE: LLT010

Midland IRA FBO J Jacobs
Jesse Jacobs IRA #7378801
135 South LaSalle St, Ste 2150
Chicago, IL 60603

INTRODUCED BY: Long Leaf Trading Group Inc  SALESMAN: LLT - Jeremy Ruth

PAGE : 1

─── O P E N   P O S I T I O N S ───

| DATE | TRADE NUMBER | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | PRICE | CCY | DEBIT/CREDIT |
|------|--------------|--------|------|-------|----------------------|-------|-----|--------------|
| 01-MAR-16 | 240811997 | CME | | 1 | EC Option APR 16 C | 1.13000 | 0.00360 USD | 925.00 DR |
| **TOTAL** | | | | **1** | **EX 08-APR-16** SETTLEMENT PRICE AVERAGE SHORT | 0.00740 USD 0.00360 | | **925.00 DR** |
| 01-MAR-16 | 240811985 | CME | 1 | | EC Option APR 16 C | 1.15000 | 0.00160 USD | 237.50 CR |
| **TOTAL** | | | **1** | | **EX 08-APR-16** SETTLEMENT PRICE AVERAGE LONG | 0.00190 USD 0.00160 | | **237.50 CR** |
| 01-MAR-16 | 240811980 | CME | 1 | | EC Option APR 16 P | 1.07000 | 0.00800 USD | 12.50 CR |
| **TOTAL** | | | **1** | | **EX 08-APR-16** SETTLEMENT PRICE AVERAGE LONG | 0.00010 USD 0.00800 | | **12.50 CR** |
| 01-MAR-16 | 240811987 | CME | | 1 | EC Option APR 16 P | 1.09000 | 0.01600 USD | 56.25 DR |
| **TOTAL** | | | | **1** | **EX 08-APR-16** SETTLEMENT PRICE AVERAGE SHORT | 0.00045 USD 0.01600 | | **56.25 DR** |

**Account Summary as of 21-MAR-16**

**Processed exchanges**   : **NYMEX,COMEX,NYBOT,CME,CBOT**
**Non-processed exchanges** :

| | Reg. USD | BASE CURRENCY USD |
|--|----------|-------------------|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 3 324.10 CR | 3 324.10 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 3 324.10 CR | 3 324.10 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 3 324.10 CR | 3 324.10 CR |
| OPTION MARKET VALUE | 731.25 DR | 731.25 DR |
| LONG OPTION VALUE | 250.00 CR | 250.00 CR |
| SHORT OPTION VALUE | 981.25 DR | 981.25 DR |
| **NET LIQUIDATING VALUE** | 2 592.85 CR | 2 592.85 CR |
| INITIAL MARGIN | 2 359.25 DR | 2 359.25 DR |
| MAINTENANCE MARGIN | 2 211.25 DR | 2 211.25 DR |
| RISK MAINTENANCE | 1 480.00 DR | 1 480.00 DR |
| RISK INITIAL | 1 628.00 DR | 1 628.00 DR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 964.85 CR | 964.85 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

**≡GAIN | CAPITAL**

**DAILY STATEMENT**
**21-MAR-16**

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ███3776

Midland IRA FBO J Jacobs                                           SALES CODE: LLT010
Jesse Jacobs IRA #7378801
135 South LaSalle St, Ste 2150
Chicago, IL 60603

INTRODUCED BY: Long Leaf Trading Group Inc   SALESMAN: LLT - Jeremy Ruth

PAGE : 1

| | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | OPEN POSITIONS | | SETTL PRICE | CCY | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | CME | | 1 | 1 EC Option APR 16 C | EX- 08-APR-16 | 1.13000 | 0.00740 | USD | 925.00 DR |
| | CME | | 1 | EC Option APR 16 C | EX- 08-APR-16 | 1.15000 | 0.00190 | USD | 237.50 CR |
| **TOTAL** | **CME** | | | | | | | **USD** | **687.50 DR** |
| | CME | | 1 | EC Option APR 16 P | EX- 08-APR-16 | 1.07000 | 0.00010 | USD | 12.50 CR |
| | CME | | | 1 EC Option APR 16 P | EX- 08-APR-16 | 1.09000 | 0.00045 | USD | 56.25 DR |
| **TOTAL** | **CME** | | | | | | | **USD** | **43.75 DR** |

**Consolidated Financial Statement as of 21-MAR-16**

**Processed exchanges**    : NYMEX,COMEX,NYBOT,CME,CBOT
**Non-processed exchanges** :

| | Reg. USD | BASE CURRENCY USD |
|---|---|---|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 3 324.10 CR | 3 324.10 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 3 324.10 CR | 3 324.10 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 3 324.10 CR | 3 324.10 CR |
| OPTION MARKET VALUE | 731.25 DR | 731.25 DR |
| LONG OPTION VALUE | 250.00 CR | 250.00 CR |
| SHORT OPTION VALUE | 981.25 DR | 981.25 DR |
| **NET LIQUIDATING VALUE** | 2 592.85 CR | 2 592.85 CR |
| INITIAL MARGIN | 2 359.25 DR | 2 359.25 DR |
| MAINTENANCE MARGIN | 2 211.25 DR | 2 211.25 DR |
| RISK MAINTENANCE | 1 480.00 DR | 1 480.00 DR |
| RISK INITIAL | 1 628.00 DR | 1 628.00 DR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 964.85 CR | 964.85 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179075

**GAIN | CAPITAL**

## DAILY STATEMENT
## 21-MAR-16

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ██3781
ACCOUNT NUMBER: ██3781
SALES CODE: LLT010

Shane Allen
110 Honey Locust Lane
Saint Charles, MO 63303

INTRODUCED BY: Long Leaf Trading Group Inc   SALESMAN: LLT - Jeremy Ruth

PAGE : 1

---

**O P E N   P O S I T I O N S**

| DATE | TRADE NUMBER | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | | PRICE | CCY | DEBIT/CREDIT |
|------|-------------|--------|------|-------|---------------------|---|-------|-----|-------------|
| 29-FEB-16 | 240615457 | CME | | 1 | AD Option APR 16 C | 0.72000 | 0.00800 | USD | 3 720.00 DR |
| **TOTAL** | | | | **1** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.03720 | USD | **3 720.00 DR** |
| | | | | | | AVERAGE SHORT | 0.00800 | | |
| 29-FEB-16 | 240615485 | CME | 1 | | AD Option APR 16 C | 0.73000 | 0.00460 | USD | 2 790.00 CR |
| **TOTAL** | | | **1** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.02790 | USD | **2 790.00 CR** |
| | | | | | | AVERAGE LONG | 0.00460 | | |
| 29-FEB-16 | 240615396 | CME | 1 | | AD Option APR 16 P | 0.68500 | 0.00370 | USD | 5.00 CR |
| **TOTAL** | | | **1** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00005 | USD | **5.00 CR** |
| | | | | | | AVERAGE LONG | 0.00370 | | |
| 29-FEB-16 | 240615531 | CME | | 1 | AD Option APR 16 P | 0.69500 | 0.00570 | USD | 5.00 DR |
| **TOTAL** | | | | **1** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00005 | USD | **5.00 DR** |
| | | | | | | AVERAGE SHORT | 0.00570 | | |
| 25-FEB-16 | 240295349 | CME | | 1 | EC Option APR 16 C | 1.13000 | 0.00790 | USD | 925.00 DR |
| **TOTAL** | | | | **1** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00740 | USD | **925.00 DR** |
| | | | | | | AVERAGE SHORT | 0.00790 | | |
| 25-FEB-16 | 240295301 | CME | 1 | | EC Option APR 16 C | 1.15000 | 0.00390 | USD | 237.50 CR |
| **TOTAL** | | | **1** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00190 | USD | **237.50 CR** |
| | | | | | | AVERAGE LONG | 0.00390 | | |
| 25-FEB-16 | 240295446 | CME | 1 | | EC Option APR 16 P | 1.07000 | 0.00490 | USD | 12.50 CR |
| **TOTAL** | | | **1** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00010 | USD | **12.50 CR** |
| | | | | | | AVERAGE LONG | 0.00490 | | |
| 25-FEB-16 | 240295398 | CME | | 1 | EC Option APR 16 P | 1.09000 | 0.01010 | USD | 56.25 DR |
| **TOTAL** | | | | **1** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00045 | USD | **56.25 DR** |
| | | | | | | AVERAGE SHORT | 0.01010 | | |

**Account Summary as of 21-MAR-16**

Processed exchanges    : NYMEX,COMEX,NYBOT,CME,CBOT
Non-processed exchanges :

| | Reg. USD | BASE CURRENCY USD |
|---|---------|-------------------|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 7 789.63 CR | 7 789.63 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 7 789.63 CR | 7 789.63 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 7 789.63 CR | 7 789.63 CR |
| OPTION MARKET VALUE | 1 661.25 DR | 1 661.25 DR |
| LONG OPTION VALUE | 3 045.00 DR | 3 045.00 DR |
| SHORT OPTION VALUE | 4 706.25 DR | 4 706.25 DR |
| **NET LIQUIDATING VALUE** | 6 128.38 CR | 6 128.38 CR |
| INITIAL MARGIN | 3 356.25 DR | 3 356.25 DR |
| MAINTENANCE MARGIN | 3 202.25 DR | 3 202.25 DR |
| RISK MAINTENANCE | 1 541.00 DR | 1 541.00 DR |
| RISK INITIAL | 1 695.00 DR | 1 695.00 DR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 4 433.38 CR | 4 433.38 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

**≡GAIN | CAPITAL**

## DAILY STATEMENT
### 21-MAR-16

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ■3781

Shane Allen                                    SALES CODE: LLT010
110 Honey Locust Lane
Saint Charles, MO 63303

INTRODUCED BY: Long Leaf Trading Group Inc  SALESMAN: LLT - Jeremy Ruth

PAGE : 1

| MARKET | LONG | SHORT | CONTRACT DESCRIPTION | OPEN POSITIONS | | SETTL PRICE | CCY | DEBIT/CREDIT |
|--------|------|-------|----------------------|--------|------|------|------|------|
| CME | | 1 | AD Option APR 16 C | EX- 08-APR-16 | 0.72000 | 0.03720 | USD | 3 720.00 DR |
| CME | 1 | | AD Option APR 16 C | EX- 08-APR-16 | 0.73000 | 0.02790 | USD | 2 790.00 DR |
| **TOTAL** **CME** | | | | | | | USD | **930.00 DR** |
| CME | 1 | | AD Option APR 16 P | EX- 08-APR-16 | 0.68500 | 0.00005 | USD | 5.00 CR |
| CME | | 1 | AD Option APR 16 P | EX- 08-APR-16 | 0.69500 | 0.00005 | USD | 5.00 DR |
| **TOTAL** **CME** | | | | | | | USD | **0.00 CR** |
| CME | | 1 | BC Option APR 16 C | EX- 08-APR-16 | 1.13000 | 0.00740 | USD | 925.00 CR |
| CME | 1 | | BC Option APR 16 C | EX- 08-APR-16 | 1.15000 | 0.00190 | USD | 237.50 CR |
| **TOTAL** **CME** | | | | | | | USD | **687.50 CR** |
| CME | 1 | | BC Option APR 16 P | EX- 08-APR-16 | 1.07000 | 0.00010 | USD | 12.50 CR |
| CME | | 1 | BC Option APR 16 P | EX- 08-APR-16 | 1.09000 | 0.00045 | USD | 56.25 DR |
| **TOTAL** **CME** | | | | | | | USD | **43.75 DR** |

### Consolidated Financial Statement as of 21-MAR-16

**Processed exchanges**    : NYMEX,COMEX,NYBOT,CME,CBOT
**Non-processed exchanges** :

| | Reg. USD | BASE CURRENCY USD |
|--------|------|------|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 7 789.63 CR | 7 789.63 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 7 789.63 CR | 7 789.63 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 7 789.63 CR | 7 789.63 CR |
| OPTION MARKET VALUE | 1 661.25 DR | 1 661.25 DR |
| LONG OPTION VALUE | 3 045.00 CR | 3 045.00 CR |
| SHORT OPTION VALUE | 4 706.25 DR | 4 706.25 DR |
| **NET LIQUIDATING VALUE** | 6 128.38 CR | 6 128.38 CR |
| INITIAL MARGIN | 3 356.25 DR | 3 356.25 DR |
| MAINTENANCE MARGIN | 3 202.25 DR | 3 202.25 DR |
| RISK MAINTENANCE | 1 541.00 DR | 1 541.00 DR |
| RISK INITIAL | 1 695.00 DR | 1 695.00 DR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 4 433.38 CR | 4 433.38 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

GAIN | CAPITAL

**DAILY STATEMENT**
**21-MAR-16**

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ███787
ACCOUNT NUMBER: ███787
SALES CODE: LLT010

John Hall
16322 37th Street Court E
Lake Tapps, WA 98391

INTRODUCED BY: Long Leaf Trading Group Inc   SALESMAN: LLT - Jeremy Ruth

PAGE : 1

—— O P E N   P O S I T I O N S ——

| DATE | TRADE NUMBER | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | PRICE | CCY | DEBIT/CREDIT |
|------|-------------|--------|------|-------|---------------------|-------|-----|--------------|
| 29-FEB-16 | 240615455 | CME | | 1 | AD Option APR 16 C | 0.72000 | 0.00800 USD | 3 720.00 DR |
| **TOTAL** | | | | **1** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.03720 USD | **3 720.00 DR** |
| | | | | | | AVERAGE SHORT | 0.00800 | |
| 29-FEB-16 | 240615486 | CME | 1 | | AD Option APR 16 C | 0.73000 | 0.00460 USD | 2 790.00 CR |
| **TOTAL** | | | **1** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.02790 USD | **2 790.00 CR** |
| | | | | | | AVERAGE LONG | 0.00460 | |
| 29-FEB-16 | 240615397 | CME | 1 | | AD Option APR 16 P | 0.68500 | 0.00370 USD | 5.00 CR |
| **TOTAL** | | | **1** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00005 USD | **5.00 CR** |
| | | | | | | AVERAGE LONG | 0.00370 | |
| 29-FEB-16 | 240615530 | CME | | 1 | AD Option APR 16 P | 0.69500 | 0.00570 USD | 5.00 DR |
| **TOTAL** | | | | **1** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00005 USD | **5.00 DR** |
| | | | | | | AVERAGE SHORT | 0.00570 | |
| 25-FEB-16 | 240295347 | CME | | 1 | EC Option APR 16 C | 1.13000 | 0.00790 USD | 925.00 DR |
| **TOTAL** | | | | **1** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00740 USD | **925.00 DR** |
| | | | | | | AVERAGE SHORT | 0.00790 | |
| 25-FEB-16 | 240295300 | CME | 1 | | EC Option APR 16 C | 1.15000 | 0.00390 USD | 237.50 CR |
| **TOTAL** | | | **1** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00190 USD | **237.50 CR** |
| | | | | | | AVERAGE LONG | 0.00390 | |
| 25-FEB-16 | 240295445 | CME | 1 | | EC Option APR 16 P | 1.07000 | 0.00490 USD | 12.50 CR |
| **TOTAL** | | | **1** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00010 USD | **12.50 CR** |
| | | | | | | AVERAGE LONG | 0.00490 | |
| 25-FEB-16 | 240295397 | CME | | 1 | EC Option APR 16 P | 1.09000 | 0.01010 USD | 56.25 DR |
| **TOTAL** | | | | **1** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00045 USD | **56.25 DR** |
| | | | | | | AVERAGE SHORT | 0.01010 | |

**Account Summary as of 21-MAR-16**

Processed exchanges    : NYMEX,COMEX,NYBOT,CME,CBOT
Non-processed exchanges :

| | Reg. USD | BASE CURRENCY USD |
|---|---------|-------------------|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 8 003.26 CR | 8 003.26 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 8 003.26 CR | 8 003.26 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 8 003.26 CR | 8 003.26 CR |
| OPTION MARKET VALUE | 1 661.25 DR | 1 661.25 DR |
| LONG OPTION VALUE | 3 045.00 CR | 3 045.00 CR |
| SHORT OPTION VALUE | 4 706.25 DR | 4 706.25 DR |
| **NET LIQUIDATING VALUE** | 6 342.01 CR | 6 342.01 CR |
| INITIAL MARGIN | 3 356.25 DR | 3 356.25 DR |
| MAINTENANCE MARGIN | 3 202.25 DR | 3 202.25 DR |
| RISK MAINTENANCE | 1 541.00 DR | 1 541.00 DR |
| RISK INITIAL | 1 695.00 DR | 1 695.00 DR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 4 647.01 CR | 4 647.01 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179078

**GAIN | CAPITAL**

## DAILY STATEMENT
### 21-MAR-16

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ⬛787

SALES CODE: LLT010

John Hall
16322 37th Street Court E
Lake Tapps, WA 98391

INTRODUCED BY: Long Leaf Trading Group Inc  SALESMAN: LLT - Jeremy Ruth

PAGE : 1

| | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | OPEN POSITIONS | | SETTL PRICE | CCY | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | CME | | 1 | AD Option APR 16 C | EX- 08-APR-16 | 0.72000 | 0.03720 | USD | 3 720.00 DR |
| | CME | 1 | | AD Option APR 16 C | EX- 08-APR-16 | 0.73000 | 0.02790 | USD | 2 790.00 DR |
| TOTAL | CME | 1 | | | | | | USD | 930.00 DR |
| | CME | 1 | | AD Option APR 16 P | EX- 08-APR-16 | 0.68500 | 0.00005 | USD | 5.00 CR |
| | CME | | 1 | AD Option APR 16 P | EX- 08-APR-16 | 0.69500 | 0.00005 | USD | 5.00 DR |
| TOTAL | CME | 1 | | | | | | USD | 0.00 CR |
| | CME | | 1 | BC Option APR 16 C | EX- 08-APR-16 | 1.13000 | 0.00740 | USD | 925.00 CR |
| | CME | 1 | | BC Option APR 16 C | EX- 08-APR-16 | 1.15000 | 0.00190 | USD | 237.50 CR |
| TOTAL | CME | | | | | | | USD | 687.50 CR |
| | CME | 1 | | BC Option APR 16 P | EX- 08-APR-16 | 1.07000 | 0.00010 | USD | 12.50 CR |
| | CME | | 1 | BC Option APR 16 P | EX- 08-APR-16 | 1.09000 | 0.00045 | USD | 56.25 DR |
| TOTAL | CME | | | | | | | USD | 43.75 DR |

**Consolidated Financial Statement as of 21-MAR-16**

**Processed exchanges** : NYMEX,COMEX,NYBOT,CME,CBOT
**Non-processed exchanges** :

| | Reg. USD | BASE CURRENCY USD |
|---|---|---|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 8 003.26 CR | 8 003.26 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 8 003.26 CR | 8 003.26 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 8 003.26 CR | 8 003.26 CR |
| OPTION MARKET VALUE | 1 661.25 DR | 1 661.25 DR |
| LONG OPTION VALUE | 3 045.00 CR | 3 045.00 CR |
| SHORT OPTION VALUE | 4 706.25 DR | 4 706.25 DR |
| **NET LIQUIDATING VALUE** | 6 342.01 CR | 6 342.01 CR |
| INITIAL MARGIN | 3 356.25 DR | 3 356.25 DR |
| MAINTENANCE MARGIN | 3 202.25 DR | 3 202.25 DR |
| RISK MAINTENANCE | 1 541.00 DR | 1 541.00 DR |
| RISK INITIAL | 1 695.00 DR | 1 695.00 DR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 4 647.01 CR | 4 647.01 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179079

**GAIN | CAPITAL**

## DAILY STATEMENT
## 21-MAR-16

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ▉3789
ACCOUNT NUMBER: ▉B789
SALES CODE: LLT010

Atul & Manju Akhand
44 Ford Ln
Naperville, IL 60565

INTRODUCED BY: Long Leaf Trading Group Inc   SALESMAN: LLT - Jeremy Ruth

PAGE : 1

### OPEN POSITIONS

| DATE | TRADE NUMBER | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | | PRICE | CCY | DEBIT/CREDIT |
|------|--------------|--------|------|-------|----------------------|---|-------|-----|--------------|
| 29-FEB-16 | 240615453 | CME | | 2 | AD Option APR 16 C | 0.72000 | 0.00800 | USD | 7 440.00 DR |
| **TOTAL** | | | | **2** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.03720 | USD | **7 440.00 DR** |
| | | | | | | AVERAGE SHORT | 0.00800 | | |
| 29-FEB-16 | 240615484 | CME | 2 | | AD Option APR 16 C | 0.73000 | 0.00460 | USD | 5 580.00 CR |
| **TOTAL** | | | **2** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.02790 | USD | **5 580.00 CR** |
| | | | | | | AVERAGE LONG | 0.00460 | | |
| 29-FEB-16 | 240615395 | CME | 2 | | AD Option APR 16 P | 0.68500 | 0.00370 | USD | 10.00 CR |
| **TOTAL** | | | **2** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00005 | USD | **10.00 CR** |
| | | | | | | AVERAGE LONG | 0.00370 | | |
| 29-FEB-16 | 240615527 | CME | | 2 | AD Option APR 16 P | 0.69500 | 0.00570 | USD | 10.00 DR |
| **TOTAL** | | | | **2** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00005 | USD | **10.00 DR** |
| | | | | | | AVERAGE SHORT | 0.00570 | | |
| 25-FEB-16 | 240295346 | CME | | 2 | EC Option APR 16 C | 1.13000 | 0.00790 | USD | 1 850.00 DR |
| **TOTAL** | | | | **2** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00740 | USD | **1 850.00 DR** |
| | | | | | | AVERAGE SHORT | 0.00790 | | |
| 25-FEB-16 | 240295299 | CME | 2 | | EC Option APR 16 C | 1.15000 | 0.00390 | USD | 475.00 CR |
| **TOTAL** | | | **2** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00190 | USD | **475.00 CR** |
| | | | | | | AVERAGE LONG | 0.00390 | | |
| 25-FEB-16 | 240295443 | CME | 2 | | EC Option APR 16 P | 1.07000 | 0.00490 | USD | 25.00 CR |
| **TOTAL** | | | **2** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00010 | USD | **25.00 CR** |
| | | | | | | AVERAGE LONG | 0.00490 | | |
| 25-FEB-16 | 240295392 | CME | | 2 | EC Option APR 16 P | 1.09000 | 0.01010 | USD | 112.50 DR |
| **TOTAL** | | | | **2** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00045 | USD | **112.50 DR** |
| | | | | | | AVERAGE SHORT | 0.01010 | | |

**Account Summary as of 21-MAR-16**

Processed exchanges   : NYMEX,COMEX,NYBOT,CME,CBOT
Non-processed exchanges :

| | Reg. USD | BASE CURRENCY USD |
|---|---------|-------------------|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 14 507.97 CR | 14 507.97 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 14 507.97 CR | 14 507.97 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 14 507.97 CR | 14 507.97 CR |
| OPTION MARKET VALUE | 3 322.50 DR | 3 322.50 DR |
| LONG OPTION VALUE | 6 090.00 CR | 6 090.00 CR |
| SHORT OPTION VALUE | 9 412.50 DR | 9 412.50 DR |
| **NET LIQUIDATING VALUE** | 11 185.47 CR | 11 185.47 CR |
| INITIAL MARGIN | 6 712.50 DR | 6 712.50 DR |
| MAINTENANCE MARGIN | 6 404.50 DR | 6 404.50 DR |
| RISK MAINTENANCE | 3 082.00 DR | 3 082.00 DR |
| RISK INITIAL | 3 390.00 DR | 3 390.00 DR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 7 795.47 CR | 7 795.47 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179080

≡GAIN | CAPITAL

**DAILY STATEMENT**
**21-MAR-16**

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ███5789

Atul & Manju Akhand                                    SALES CODE: LLT010
44 Ford Ln
Naperville, IL 60565

INTRODUCED BY: Long Leaf Trading Group Inc  SALESMAN: LLT - Jeremy Ruth

PAGE : 1

| | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | O P E N   P O S I T I O N S | | SETTL | PRICE | CCY | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|---|
| | CME | | | 2 AD Option APR 16 C | EX- 08-APR-16 | 0.72000 | 0.03720 | | USD | 7 440.00 DR |
| | CME | | 2 | AD Option APR 16 C | EX- 08-APR-16 | 0.73000 | 0.02790 | | USD | 5 580.00 DR |
| TOTAL | CME | | 2 | | | | | | USD | 1 860.00 DR |
| | CME | | 2 | AD Option APR 16 P | EX- 08-APR-16 | 0.68500 | 0.00005 | | USD | 10.00 CR |
| | CME | | | 2 AD Option APR 16 P | EX- 08-APR-16 | 0.69500 | 0.00005 | | USD | 10.00 DR |
| TOTAL | CME | | 2 | | | | | | USD | 0.00 CR |
| | CME | | | 2 BC Option APR 16 C | EX- 08-APR-16 | 1.13000 | 0.00740 | | USD | 1 850.00 DR |
| | CME | | 2 | BC Option APR 16 C | EX- 08-APR-16 | 1.15000 | 0.00190 | | USD | 475.00 CR |
| TOTAL | CME | | 2 | | | | | | USD | 1 375.00 DR |
| | CME | | 2 | BC Option APR 16 P | EX- 08-APR-16 | 1.07000 | 0.00010 | | USD | 25.00 CR |
| | CME | | | 2 BC Option APR 16 P | EX- 08-APR-16 | 1.09000 | 0.00045 | | USD | 112.50 DR |
| TOTAL | CME | | 2 | | | | | | USD | 87.50 DR |

**Consolidated Financial Statement as of 21-MAR-16**

**Processed exchanges**    : **NYMEX,COMEX,NYBOT,CME,CBOT**
**Non-processed exchanges :**

| | Reg. USD | BASE CURRENCY USD |
|---|---|---|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 14 507.97 CR | 14 507.97 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 14 507.97 CR | 14 507.97 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 14 507.97 CR | 14 507.97 CR |
| OPTION MARKET VALUE | 3 322.50 DR | 3 322.50 DR |
| LONG OPTION VALUE | 6 090.00 CR | 6 090.00 CR |
| SHORT OPTION VALUE | 9 412.50 DR | 9 412.50 DR |
| **NET LIQUIDATING VALUE** | 11 185.47 CR | 11 185.47 CR |
| INITIAL MARGIN | 6 712.50 DR | 6 712.50 DR |
| MAINTENANCE MARGIN | 6 404.50 DR | 6 404.50 DR |
| RISK MAINTENANCE | 3 082.00 DR | 3 082.00 DR |
| RISK INITIAL | 3 390.00 DR | 3 390.00 DR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 7 795.47 CR | 7 795.47 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

⊿ GAIN | CAPITAL

**DAILY STATEMENT**
**21-MAR-16**

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

Randy & Beverly Roemer
262 N Dodge Road
Healy, KS 67850

CLIENT: ▮5790
ACCOUNT NUMBER: ▮5790
SALES CODE: LLT010

INTRODUCED BY: Long Leaf Trading Group Inc  SALESMAN: LLT - Jeremy Ruth

PAGE : 1

──────────── O P E N   P O S I T I O N S ────────────

| DATE | TRADE NUMBER | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | | PRICE | CCY | DEBIT/CREDIT |
|------|--------------|--------|------|-------|----------------------|--|-------|-----|--------------|
| 25-FEB-16 | 240295348 | CME | | 1 | EC Option APR 16 C | 1.13000 | 0.00790 | USD | 925.00 DR |
| **TOTAL** | | | | **1** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00740 | USD | **925.00 DR** |
| | | | | | | AVERAGE SHORT | 0.00790 | | |
| 25-FEB-16 | 240295302 | CME | 1 | | EC Option APR 16 C | 1.15000 | 0.00390 | USD | 237.50 CR |
| **TOTAL** | | | **1** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00190 | USD | **237.50 CR** |
| | | | | | | AVERAGE LONG | 0.00390 | | |
| 25-FEB-16 | 240295444 | CME | 1 | | EC Option APR 16 P | 1.07000 | 0.00490 | USD | 12.50 CR |
| **TOTAL** | | | **1** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00010 | USD | **12.50 CR** |
| | | | | | | AVERAGE LONG | 0.00490 | | |
| 25-FEB-16 | 240295396 | CME | | 1 | EC Option APR 16 P | 1.09000 | 0.01010 | USD | 56.25 DR |
| **TOTAL** | | | | **1** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00045 | USD | **56.25 DR** |
| | | | | | | AVERAGE SHORT | 0.01010 | | |

**Account Summary as of 21-MAR-16**

**Processed exchanges**    : NYMEX,COMEX,NYBOT,CME,CBOT
**Non-processed exchanges** :

| | Reg. USD | BASE CURRENCY USD |
|--|----------|-------------------|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 2 167.47 CR | 2 167.47 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 2 167.47 CR | 2 167.47 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 2 167.47 CR | 2 167.47 CR |
| OPTION MARKET VALUE | 731.25 DR | 731.25 DR |
| LONG OPTION VALUE | 250.00 CR | 250.00 CR |
| SHORT OPTION VALUE | 981.25 DR | 981.25 DR |
| **NET LIQUIDATING VALUE** | 1 436.22 CR | 1 436.22 CR |
| INITIAL MARGIN | 2 359.25 DR | 2 359.25 DR |
| MAINTENANCE MARGIN | 2 211.25 DR | 2 211.25 DR |
| RISK MAINTENANCE | 1 480.00 DR | 1 480.00 DR |
| RISK INITIAL | 1 628.00 DR | 1 628.00 DR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 191.78 DR | 191.78 DR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179082

**GAIN | CAPITAL**

## DAILY STATEMENT
## 21-MAR-16

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ▓3790

Randy & Beverly Roemer                                    SALES CODE: LLT010
262 N Dodge Road
Healy, KS 67850

INTRODUCED BY: Long Leaf Trading Group Inc   SALESMAN: LLT - Jeremy Ruth

PAGE : 1

| | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | | | SETTL | PRICE | CCY | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | O P E N  P O S I T I O N S | | | | | | |
| | CME | | 1 | EC Option APR 16 C | EX- 08-APR-16 | 1.13000 | 0.00740 | | USD | 925.00 DR |
| | CME | 1 | | EC Option APR 16 C | EX- 08-APR-16 | 1.15000 | 0.00190 | | USD | 237.50 CR |
| TOTAL | CME | | | | | | | | USD | 687.50 DR |
| | CME | 1 | | EC Option APR 16 P | EX- 08-APR-16 | 1.07000 | 0.00010 | | USD | 12.50 CR |
| | CME | | 1 | EC Option APR 16 P | EX- 08-APR-16 | 1.09000 | 0.00045 | | USD | 56.25 DR |
| TOTAL | CME | | | | | | | | USD | 43.75 DR |

**Consolidated Financial Statement as of 21-MAR-16**

**Processed exchanges**     : NYMEX,COMEX,NYBOT,CME,CBOT
**Non-processed exchanges** :

| | Reg. USD | BASE CURRENCY USD |
|---|---|---|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 2 167.47 CR | 2 167.47 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 2 167.47 CR | 2 167.47 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 2 167.47 CR | 2 167.47 CR |
| OPTION MARKET VALUE | 731.25 DR | 731.25 DR |
| LONG OPTION VALUE | 250.00 CR | 250.00 CR |
| SHORT OPTION VALUE | 981.25 DR | 981.25 DR |
| **NET LIQUIDATING VALUE** | 1 436.22 CR | 1 436.22 CR |
| INITIAL MARGIN | 2 359.25 DR | 2 359.25 DR |
| MAINTENANCE MARGIN | 2 211.25 DR | 2 211.25 DR |
| RISK MAINTENANCE | 1 480.00 DR | 1 480.00 DR |
| RISK INITIAL | 1 628.00 DR | 1 628.00 DR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 191.78 DR | 191.78 DR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

**GAIN | CAPITAL**

**DAILY STATEMENT**
**21-MAR-16**

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

Midland IRA FBO R Mixer
Robert Mixer IRA #7417401
135 South LaSalle St, Ste 2150
Chicago, IL 60603

CLIENT: 3801
ACCOUNT NUMBER: 3801
SALES CODE: LLT010

INTRODUCED BY: Long Leaf Trading Group Inc   SALESMAN: LLT - Jeremy Ruth

PAGE : 1

O P E N   P O S I T I O N S

| DATE | TRADE NUMBER | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | PRICE | CCY | DEBIT/CREDIT |
|------|-------------|--------|------|-------|--------------------|-------|-----|--------------|
| 29-FEB-16 | 240615458 | CME | | 3 | AD Option APR 16 C | 0.72000 | 0.00800 USD | 11 160.00 DR |
| **TOTAL** | | | | **3** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.03720 USD | **11 160.00 DR** |
| | | | | | AVERAGE SHORT | 0.00800 | | |
| 29-FEB-16 | 240615488 | CME | 3 | | AD Option APR 16 C | 0.73000 | 0.00460 USD | 8 370.00 CR |
| **TOTAL** | | | **3** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.02790 USD | **8 370.00 CR** |
| | | | | | AVERAGE LONG | 0.00460 | | |
| 29-FEB-16 | 240615399 | CME | 3 | | AD Option APR 16 P | 0.68500 | 0.00370 USD | 15.00 CR |
| **TOTAL** | | | **3** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00005 USD | **15.00 CR** |
| | | | | | AVERAGE LONG | 0.00370 | | |
| 29-FEB-16 | 240615532 | CME | | 3 | AD Option APR 16 P | 0.69500 | 0.00570 USD | 15.00 DR |
| **TOTAL** | | | | **3** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00005 USD | **15.00 DR** |
| | | | | | AVERAGE SHORT | 0.00570 | | |
| 25-FEB-16 | 240295351 | CME | | 3 | EC Option APR 16 C | 1.13000 | 0.00790 USD | 2 775.00 DR |
| **TOTAL** | | | | **3** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00740 USD | **2 775.00 DR** |
| | | | | | AVERAGE SHORT | 0.00790 | | |
| 25-FEB-16 | 240295304 | CME | 3 | | EC Option APR 16 C | 1.15000 | 0.00390 USD | 712.50 CR |
| **TOTAL** | | | **3** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00190 USD | **712.50 CR** |
| | | | | | AVERAGE LONG | 0.00390 | | |
| 25-FEB-16 | 240295448 | CME | 3 | | EC Option APR 16 P | 1.07000 | 0.00490 USD | 37.50 CR |
| **TOTAL** | | | **3** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00010 USD | **37.50 CR** |
| | | | | | AVERAGE LONG | 0.00490 | | |
| 25-FEB-16 | 240295401 | CME | | 3 | EC Option APR 16 P | 1.09000 | 0.01010 USD | 168.75 DR |
| **TOTAL** | | | | **3** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00045 USD | **168.75 DR** |
| | | | | | AVERAGE SHORT | 0.01010 | | |

**Account Summary as of 21-MAR-16**

**Processed exchanges**    : NYMEX,COMEX,NYBOT,CME,CBOT
**Non-processed exchanges** :

| | Reg. USD | BASE CURRENCY USD |
|---|---------|-------------------|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 25 431.18 CR | 25 431.18 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 25 431.18 CR | 25 431.18 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 25 431.18 CR | 25 431.18 CR |
| OPTION MARKET VALUE | 4 983.75 DR | 4 983.75 DR |
| LONG OPTION VALUE | 9 135.00 CR | 9 135.00 CR |
| SHORT OPTION VALUE | 14 118.75 DR | 14 118.75 DR |
| **NET LIQUIDATING VALUE** | 20 447.43 CR | 20 447.43 CR |
| INITIAL MARGIN | 10 068.75 DR | 10 068.75 DR |
| MAINTENANCE MARGIN | 9 606.75 DR | 9 606.75 DR |
| RISK MAINTENANCE | 4 623.00 DR | 4 623.00 DR |
| RISK INITIAL | 5 085.00 DR | 5 085.00 DR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 15 362.43 CR | 15 362.43 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

**GAIN | CAPITAL**

**DAILY STATEMENT**
**21-MAR-16**

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ███801

Midland IRA FBO R Mixer                                    SALES CODE: LLT010
Robert Mixer IRA #7417401
135 South LaSalle St, Ste 2150
Chicago, IL 60603

INTRODUCED BY: Long Leaf Trading Group Inc   SALESMAN: LLT - Jeremy Ruth

PAGE : 1

|  | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | O P E N   P O S I T I O N S |  | SETTL PRICE | CCY | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
|  | CME |  |  | 3 AD Option APR 16 C | EX- 08-APR-16 | 0.72000 | 0.03720 | USD | 11 160.00 DR |
|  | CME |  | 3 | AD Option APR 16 C | EX- 08-APR-16 | 0.73000 | 0.02790 | USD | 8 370.00 DR |
| TOTAL | CME |  | 3 |  |  |  |  | USD | 2 790.00 DR |
|  | CME |  | 3 | AD Option APR 16 P | EX- 08-APR-16 | 0.68500 | 0.00005 | USD | 15.00 CR |
|  | CME |  | 3 | AD Option APR 16 P | EX- 08-APR-16 | 0.69500 | 0.00005 | USD | 15.00 DR |
| TOTAL | CME |  | 3 |  |  |  |  | USD | 0.00 CR |
|  | CME |  |  | 3 BC Option APR 16 C | EX- 08-APR-16 | 1.13000 | 0.00740 | USD | 2 775.00 CR |
|  | CME |  | 3 | BC Option APR 16 C | EX- 08-APR-16 | 1.15000 | 0.00190 | USD | 712.50 CR |
| TOTAL | CME |  | 3 |  |  |  |  | USD | 2 062.50 CR |
|  | CME |  | 3 | BC Option APR 16 P | EX- 08-APR-16 | 1.07000 | 0.00010 | USD | 37.50 DR |
|  | CME |  |  | 3 BC Option APR 16 P | EX- 08-APR-16 | 1.09000 | 0.00045 | USD | 168.75 DR |
| TOTAL | CME |  |  |  |  |  |  | USD | 131.25 DR |

**Consolidated Financial Statement as of 21-MAR-16**

**Processed exchanges**      : NYMEX,COMEX,NYBOT,CME,CBOT
**Non-processed exchanges** :

|  | Reg. USD | BASE CURRENCY USD |
|---|---|---|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 25 431.18 CR | 25 431.18 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 25 431.18 CR | 25 431.18 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 25 431.18 CR | 25 431.18 CR |
| OPTION MARKET VALUE | 4 983.75 DR | 4 983.75 DR |
| LONG OPTION VALUE | 9 135.00 CR | 9 135.00 CR |
| SHORT OPTION VALUE | 14 118.75 DR | 14 118.75 DR |
| **NET LIQUIDATING VALUE** | 20 447.43 CR | 20 447.43 CR |
| INITIAL MARGIN | 10 068.75 DR | 10 068.75 DR |
| MAINTENANCE MARGIN | 9 606.75 DR | 9 606.75 DR |
| RISK MAINTENANCE | 4 623.00 DR | 4 623.00 DR |
| RISK INITIAL | 5 085.00 DR | 5 085.00 DR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 15 362.43 CR | 15 362.43 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

GAIN | CAPITAL

**DAILY STATEMENT**
**21-MAR-16**

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ___3803
ACCOUNT NUMBER: ___3803
SALES CODE: LLT010

Terry Groom
25097 County Road Q
Shullsburg, WI 53586

INTRODUCED BY: Long Leaf Trading Group Inc   SALESMAN: LLT - Jeremy Ruth

PAGE : 1

**OPEN POSITIONS**

| DATE | TRADE NUMBER | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | | PRICE | CCY | DEBIT/CREDIT |
|------|-------------|--------|------|-------|---------------------|--|-------|-----|-------------|
| 29-FEB-16 | 240615456 | CME | | 1 | AD Option APR 16 C | 0.72000 | 0.00800 | USD | 3 720.00 DR |
| **TOTAL** | | | | **1** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.03720 | USD | **3 720.00 DR** |
| | | | | | | AVERAGE SHORT | 0.00800 | | |
| 29-FEB-16 | 240615487 | CME | 1 | | AD Option APR 16 C | 0.73000 | 0.00460 | USD | 2 790.00 CR |
| **TOTAL** | | | **1** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.02790 | USD | **2 790.00 CR** |
| | | | | | | AVERAGE LONG | 0.00460 | | |
| 29-FEB-16 | 240615398 | CME | 1 | | AD Option APR 16 P | 0.68500 | 0.00370 | USD | 5.00 CR |
| **TOTAL** | | | **1** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00005 | USD | **5.00 CR** |
| | | | | | | AVERAGE LONG | 0.00370 | | |
| 29-FEB-16 | 240615533 | CME | | 1 | AD Option APR 16 P | 0.69500 | 0.00570 | USD | 5.00 DR |
| **TOTAL** | | | | **1** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00005 | USD | **5.00 DR** |
| | | | | | | AVERAGE SHORT | 0.00570 | | |
| 25-FEB-16 | 240295350 | CME | | 1 | EC Option APR 16 C | 1.13000 | 0.00790 | USD | 925.00 DR |
| **TOTAL** | | | | **1** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00740 | USD | **925.00 DR** |
| | | | | | | AVERAGE SHORT | 0.00790 | | |
| 25-FEB-16 | 240295303 | CME | 1 | | EC Option APR 16 C | 1.15000 | 0.00390 | USD | 237.50 CR |
| **TOTAL** | | | **1** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00190 | USD | **237.50 CR** |
| | | | | | | AVERAGE LONG | 0.00390 | | |
| 25-FEB-16 | 240295447 | CME | 1 | | EC Option APR 16 P | 1.07000 | 0.00490 | USD | 12.50 CR |
| **TOTAL** | | | **1** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00010 | USD | **12.50 CR** |
| | | | | | | AVERAGE LONG | 0.00490 | | |
| 25-FEB-16 | 240295399 | CME | | 1 | EC Option APR 16 P | 1.09000 | 0.01010 | USD | 56.25 DR |
| **TOTAL** | | | | **1** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00045 | USD | **56.25 DR** |
| | | | | | | AVERAGE SHORT | 0.01010 | | |

**Account Summary as of 21-MAR-16**

Processed exchanges   : NYMEX,COMEX,NYBOT,CME,CBOT
Non-processed exchanges :

| | Reg. USD | BASE CURRENCY USD |
|--|----------|-------------------|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 7 968.63 CR | 7 968.63 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 7 968.63 CR | 7 968.63 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 7 968.63 CR | 7 968.63 CR |
| OPTION MARKET VALUE | 1 661.25 DR | 1 661.25 DR |
| LONG OPTION VALUE | 3 045.00 CR | 3 045.00 CR |
| SHORT OPTION VALUE | 4 706.25 DR | 4 706.25 DR |
| **NET LIQUIDATING VALUE** | 6 307.38 CR | 6 307.38 CR |
| INITIAL MARGIN | 3 356.25 DR | 3 356.25 DR |
| MAINTENANCE MARGIN | 3 202.25 DR | 3 202.25 DR |
| RISK MAINTENANCE | 1 541.00 DR | 1 541.00 DR |
| RISK INITIAL | 1 695.00 DR | 1 695.00 DR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 4 612.38 CR | 4 612.38 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

**≡GAIN | CAPITAL**

## DAILY STATEMENT
### 21-MAR-16

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ███803

Terry Groom
25097 County Road Q
Shullsburg, WI 53586

SALES CODE: LLT010

INTRODUCED BY: Long Leaf Trading Group Inc  SALESMAN: LLT - Jeremy Ruth

PAGE : 1

| | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | | SETTL | PRICE | CCY | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | O P E N   P O S I T I O N S | | | | | |
| | CME | | 1 | AD Option APR 16 C | EX- 08-APR-16 | 0.72000 | 0.03720 | USD | 3 720.00 DR |
| | CME | 1 | | AD Option APR 16 C | EX- 08-APR-16 | 0.73000 | 0.02790 | USD | 2 790.00 DR |
| TOTAL | CME | 1 | | | | | | USD | 930.00 DR |
| | CME | 1 | | AD Option APR 16 P | EX- 08-APR-16 | 0.68500 | 0.00005 | USD | 5.00 CR |
| | CME | | 1 | AD Option APR 16 P | EX- 08-APR-16 | 0.69500 | 0.00005 | USD | 5.00 DR |
| TOTAL | CME | 1 | | | | | | USD | 0.00 CR |
| | CME | | 1 | BC Option APR 16 C | EX- 08-APR-16 | 1.13000 | 0.00740 | USD | 925.00 CR |
| | CME | 1 | | BC Option APR 16 C | EX- 08-APR-16 | 1.15000 | 0.00190 | USD | 237.50 CR |
| TOTAL | CME | 1 | | | | | | USD | 687.50 CR |
| | CME | 1 | | BC Option APR 16 P | EX- 08-APR-16 | 1.07000 | 0.00010 | USD | 12.50 CR |
| | CME | | 1 | BC Option APR 16 P | EX- 08-APR-16 | 1.09000 | 0.00045 | USD | 56.25 DR |
| TOTAL | CME | | | | | | | USD | 43.75 DR |

**Consolidated Financial Statement as of 21-MAR-16**

**Processed exchanges**    : **NYMEX,COMEX,NYBOT,CME,CBOT**
**Non-processed exchanges** :

| | Reg. USD | BASE CURRENCY USD |
|---|---|---|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 7 968.63 CR | 7 968.63 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 7 968.63 CR | 7 968.63 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 7 968.63 CR | 7 968.63 CR |
| OPTION MARKET VALUE | 1 661.25 DR | 1 661.25 DR |
| LONG OPTION VALUE | 3 045.00 CR | 3 045.00 CR |
| SHORT OPTION VALUE | 4 706.25 DR | 4 706.25 DR |
| **NET LIQUIDATING VALUE** | 6 307.38 CR | 6 307.38 CR |
| INITIAL MARGIN | 3 356.25 DR | 3 356.25 DR |
| MAINTENANCE MARGIN | 3 202.25 DR | 3 202.25 DR |
| RISK MAINTENANCE | 1 541.00 DR | 1 541.00 DR |
| RISK INITIAL | 1 695.00 DR | 1 695.00 DR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 4 612.38 CR | 4 612.38 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

GAIN | CAPITAL

**DAILY STATEMENT**
**21-MAR-16**

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ▉806
ACCOUNT NUMBER: ▉806
SALES CODE: LLT010

Michael Bruno
2534 E Chesapeake Pl
Westchester, IL 60154

INTRODUCED BY: Long Leaf Trading Group Inc  SALESMAN: LLT - Jeremy Ruth

PAGE : 1

OPEN POSITIONS

| DATE | TRADE NUMBER | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | | PRICE | CCY | DEBIT/CREDIT |
|------|--------------|--------|------|-------|---------------------|---|-------|-----|--------------|
| 17-MAR-16 | 242808250 | CBOT | 1 | | US T-BOND OPT APR 16 C | 167 | 5/64 | USD | 1.00 CR |
| **TOTAL** | | | **1** | | **EX 24-MAR-16** | **SETTLEMENT PRICE** | **!!!!!!!!!!!!! USD** | | **1.00 CR** |
| | | | | | | AVERAGE LONG | 0.07812 | | |
| 17-MAR-16 | 242808296 | CBOT | | 1 | US T-BOND OPT APR 16 C | 169 | 1/64 | USD | 1.00 DR |
| **TOTAL** | | | | **1** | **EX 24-MAR-16** | **SETTLEMENT PRICE** | **!!!!!!!!!!!!! USD** | | **1.00 DR** |
| | | | | | | AVERAGE SHORT | 0.01562 | | |
| 17-MAR-16 | 242788579 | CBOT | | 1 | US T-BOND OPT APR 16 P | 158 | 1/64 | USD | 15.63 DR |
| **TOTAL** | | | | **1** | **EX 24-MAR-16** | **SETTLEMENT PRICE** | **1/64** | **USD** | **15.63 DR** |
| | | | | | | AVERAGE SHORT | 0.01562 | | |
| 17-MAR-16 | 242788628 | CBOT | 1 | | US T-BOND OPT APR 16 P | 160 | 5/64 | USD | 125.00 CR |
| **TOTAL** | | | **1** | | **EX 24-MAR-16** | **SETTLEMENT PRICE** | **8/64** | **USD** | **125.00 CR** |
| | | | | | | AVERAGE LONG | 0.07812 | | |

**Account Summary as of 21-MAR-16**

Processed exchanges   : NYMEX,COMEX,NYBOT,CME,CBOT
Non-processed exchanges :

| | Reg. USD | BASE CURRENCY USD |
|---|----------|-------------------|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 126.34 DR | 126.34 DR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 126.34 DR | 126.34 DR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 126.34 DR | 126.34 DR |
| LONG OPTION VALUE | 126.00 CR | 126.00 CR |
| OPTION MARKET VALUE | 109.37 CR | 109.37 CR |
| SHORT OPTION VALUE | 16.63 DR | 16.63 DR |
| **NET LIQUIDATING VALUE** | 16.97 DR | 16.97 DR |
| INITIAL MARGIN | 0.00 CR | 0.00 CR |
| MAINTENANCE MARGIN | 0.00 CR | 0.00 CR |
| RISK MAINTENANCE | 72.00 DR | 72.00 DR |
| RISK INITIAL | 79.00 DR | 79.00 DR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 95.97 DR | 95.97 DR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179088

**GAIN | CAPITAL**

**DAILY STATEMENT**
**21-MAR-16**

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ███3806

Michael Bruno                                          SALES CODE: LLT010
2534 E Chesapeake Pl
Westchester, IL 60154

INTRODUCED BY: Long Leaf Trading Group Inc  SALESMAN: LLT - Jeremy Ruth

PAGE : 1

|  | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | OPEN POSITIONS | | SETTL PRICE | CCY | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
|  | CBOT | 1 |  | US T-BOND OPT APR 16 C | EX- 24-MAR-16 | 167 | !!!!!!!!!!!! | USD | 1.00 CR |
|  | CBOT |  |  | 1 US T-BOND OPT APR 16 C | EX- 24-MAR-16 | 169 | !!!!!!!!!!!! | USD | 1.00 DR |
| **TOTAL** | **CBOT** |  |  |  |  |  |  | **USD** | **0.00 CR** |
|  | CBOT |  | 1 | US T-BOND OPT APR 16 P | EX- 24-MAR-16 | 158 | 1/64 | USD | 15.63 DR |
|  | CBOT | 1 |  | US T-BOND OPT APR 16 P | EX- 24-MAR-16 | 160 | 8/64 | USD | 125.00 CR |
| **TOTAL** | **CBOT** |  |  |  |  |  |  | **USD** | **109.37 CR** |

**Consolidated Financial Statement as of 21-MAR-16**

**Processed exchanges**    : **NYMEX,COMEX,NYBOT,CME,CBOT**
**Non-processed exchanges :**

|  | Reg. USD | BASE CURRENCY USD |
|---|---|---|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 126.34 DR | 126.34 DR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 126.34 DR | 126.34 DR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 126.34 DR | 126.34 DR |
| OPTION MARKET VALUE | 109.37 CR | 109.37 CR |
| LONG OPTION VALUE | 126.00 CR | 126.00 CR |
| SHORT OPTION VALUE | 16.63 DR | 16.63 DR |
| **NET LIQUIDATING VALUE** | 16.97 DR | 16.97 DR |
| INITIAL MARGIN | 0.00 CR | 0.00 CR |
| MAINTENANCE MARGIN | 0.00 CR | 0.00 CR |
| RISK MAINTENANCE | 72.00 DR | 72.00 DR |
| RISK INITIAL | 79.00 DR | 79.00 DR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 95.97 DR | 95.97 DR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179089

**GAIN | CAPITAL**

## DAILY STATEMENT
## 21-MAR-16

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ███3825
ACCOUNT NUMBER: ███825
SALES CODE: LLT010

Steven Beranek
1448 Brewster Ave Se
Salem, OR 97302

INTRODUCED BY: Long Leaf Trading Group Inc  SALESMAN: LLT - Jeremy Ruth

PAGE : 1

### OPEN POSITIONS

| DATE | TRADE NUMBER | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | | PRICE | CCY | DEBIT/CREDIT |
|------|--------------|--------|------|-------|----------------------|---|-------|-----|--------------|
| 29-FEB-16 | 240615459 | CME | | 3 | AD Option APR 16 C | 0.72000 | 0.00800 | USD | 11 160.00 DR |
| **TOTAL** | | | | **3** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.03720 | USD | **11 160.00 DR** |
| | | | | | | AVERAGE SHORT | 0.00800 | | |
| 29-FEB-16 | 240615489 | CME | 3 | | AD Option APR 16 C | 0.73000 | 0.00460 | USD | 8 370.00 CR |
| **TOTAL** | | | **3** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.02790 | USD | **8 370.00 CR** |
| | | | | | | AVERAGE LONG | 0.00460 | | |
| 29-FEB-16 | 240615401 | CME | 3 | | AD Option APR 16 P | 0.68500 | 0.00370 | USD | 15.00 CR |
| **TOTAL** | | | **3** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00005 | USD | **15.00 CR** |
| | | | | | | AVERAGE LONG | 0.00370 | | |
| 29-FEB-16 | 240615534 | CME | | 3 | AD Option APR 16 P | 0.69500 | 0.00570 | USD | 15.00 DR |
| **TOTAL** | | | | **3** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00005 | USD | **15.00 DR** |
| | | | | | | AVERAGE SHORT | 0.00570 | | |
| 25-FEB-16 | 240295352 | CME | | 3 | EC Option APR 16 C | 1.13000 | 0.00790 | USD | 2 775.00 DR |
| **TOTAL** | | | | **3** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00740 | USD | **2 775.00 DR** |
| | | | | | | AVERAGE SHORT | 0.00790 | | |
| 25-FEB-16 | 240295305 | CME | 3 | | EC Option APR 16 C | 1.15000 | 0.00390 | USD | 712.50 CR |
| **TOTAL** | | | **3** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00190 | USD | **712.50 CR** |
| | | | | | | AVERAGE LONG | 0.00390 | | |
| 25-FEB-16 | 240295449 | CME | 3 | | EC Option APR 16 P | 1.07000 | 0.00490 | USD | 37.50 CR |
| **TOTAL** | | | **3** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00010 | USD | **37.50 CR** |
| | | | | | | AVERAGE LONG | 0.00490 | | |
| 25-FEB-16 | 240295400 | CME | | 3 | EC Option APR 16 P | 1.09000 | 0.01010 | USD | 168.75 DR |
| **TOTAL** | | | | **3** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00045 | USD | **168.75 DR** |
| | | | | | | AVERAGE SHORT | 0.01010 | | |

### Account Summary as of 21-MAR-16

Processed exchanges    : NYMEX,COMEX,CME,CBOT
Non-processed exchanges :

| | Reg. USD | BASE CURRENCY USD |
|---|----------|-------------------|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 19 625.50 CR | 19 625.50 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 19 625.50 CR | 19 625.50 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 19 625.50 CR | 19 625.50 CR |
| OPTION MARKET VALUE | 4 983.75 DR | 4 983.75 DR |
| LONG OPTION VALUE | 9 135.00 CR | 9 135.00 CR |
| SHORT OPTION VALUE | 14 118.75 DR | 14 118.75 DR |
| **NET LIQUIDATING VALUE** | 14 641.75 CR | 14 641.75 CR |
| INITIAL MARGIN | 10 068.75 DR | 10 068.75 DR |
| MAINTENANCE MARGIN | 9 606.75 DR | 9 606.75 DR |
| RISK MAINTENANCE | 4 623.00 DR | 4 623.00 DR |
| RISK INITIAL | 5 085.00 DR | 5 085.00 DR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 9 556.75 CR | 9 556.75 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

≡**GAIN** | CAPITAL

**DAILY STATEMENT**
**21-MAR-16**

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ███825

Steven Beranek                                          SALES CODE: LLT010
1448 Brewster Ave Se
Salem, OR 97302

INTRODUCED BY: Long Leaf Trading Group Inc  SALESMAN: LLT - Jeremy Ruth

PAGE : 1

| | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | | SETTL | PRICE | CCY | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | O P E N  P O S I T I O N S | | | | | |
| | CME | | 3 | AD Option APR 16 C | EX- 08-APR-16 | 0.72000 | 0.03720 | USD | 11 160.00 DR |
| | CME | 3 | | AD Option APR 16 C | EX- 08-APR-16 | 0.73000 | 0.02790 | USD | 8 370.00 DR |
| **TOTAL** | **CME** | 3 | | | | | | **USD** | **2 790.00 DR** |
| | CME | 3 | | AD Option APR 16 P | EX- 08-APR-16 | 0.68500 | 0.00005 | USD | 15.00 CR |
| | CME | | 3 | AD Option APR 16 P | EX- 08-APR-16 | 0.69500 | 0.00005 | USD | 15.00 DR |
| **TOTAL** | **CME** | 3 | | | | | | **USD** | **0.00 CR** |
| | CME | | 3 | BC Option APR 16 C | EX- 08-APR-16 | 1.13000 | 0.00740 | USD | 2 775.00 CR |
| | CME | 3 | | BC Option APR 16 C | EX- 08-APR-16 | 1.15000 | 0.00190 | USD | 712.50 CR |
| **TOTAL** | **CME** | | | | | | | **USD** | **2 062.50 CR** |
| | CME | 3 | | BC Option APR 16 P | EX- 08-APR-16 | 1.07000 | 0.00010 | USD | 37.50 CR |
| | CME | | 3 | BC Option APR 16 P | EX- 08-APR-16 | 1.09000 | 0.00045 | USD | 168.75 DR |
| **TOTAL** | **CME** | | | | | | | **USD** | **131.25 DR** |

**Consolidated Financial Statement as of 21-MAR-16**

**Processed exchanges    : NYMEX,COMEX,CME,CBOT**
**Non-processed exchanges :**

| | Reg. USD | BASE CURRENCY USD |
|---|---|---|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 19 625.50 CR | 19 625.50 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 19 625.50 CR | 19 625.50 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 19 625.50 CR | 19 625.50 CR |
| OPTION MARKET VALUE | 4 983.75 DR | 4 983.75 DR |
| LONG OPTION VALUE | 9 135.00 DR | 9 135.00 DR |
| SHORT OPTION VALUE | 14 118.75 DR | 14 118.75 DR |
| **NET LIQUIDATING VALUE** | 14 641.75 CR | 14 641.75 CR |
| INITIAL MARGIN | 10 068.75 DR | 10 068.75 DR |
| MAINTENANCE MARGIN | 9 606.75 DR | 9 606.75 DR |
| RISK MAINTENANCE | 4 623.00 DR | 4 623.00 DR |
| RISK INITIAL | 5 085.00 DR | 5 085.00 DR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 9 556.75 CR | 9 556.75 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

GAIN | CAPITAL

**DAILY STATEMENT**
**21-MAR-16**

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ███831
ACCOUNT NUMBER: ███831
SALES CODE: LLT010

Midland IRA FBO H Patel
Harish Patel IRA #1637523
135 South LaSalle St, Ste 2150
Chicago, IL 60603

INTRODUCED BY: Long Leaf Trading Group Inc   SALESMAN: LLT - Jeremy Ruth

PAGE : 1

--- O P E N   P O S I T I O N S ---

| DATE | TRADE NUMBER | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | | PRICE | CCY | DEBIT/CREDIT |
|------|--------------|--------|------|-------|---------------------|---|-------|-----|--------------|
| 29-FEB-16 | 240615460 | CME | | 3 | AD Option APR 16 C | 0.72000 | 0.00800 | USD | 11 160.00 DR |
| **TOTAL** | | | | **3** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.03720 | USD | **11 160.00 DR** |
| | | | | | | AVERAGE SHORT | 0.00800 | | |
| 29-FEB-16 | 240615491 | CME | 3 | | AD Option APR 16 C | 0.73000 | 0.00460 | USD | 8 370.00 CR |
| **TOTAL** | | | **3** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.02790 | USD | **8 370.00 CR** |
| | | | | | | AVERAGE LONG | 0.00460 | | |
| 29-FEB-16 | 240615400 | CME | 3 | | AD Option APR 16 P | 0.68500 | 0.00370 | USD | 15.00 CR |
| **TOTAL** | | | **3** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00005 | USD | **15.00 CR** |
| | | | | | | AVERAGE LONG | 0.00370 | | |
| 29-FEB-16 | 240615535 | CME | | 3 | AD Option APR 16 P | 0.69500 | 0.00570 | USD | 15.00 DR |
| **TOTAL** | | | | **3** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00005 | USD | **15.00 DR** |
| | | | | | | AVERAGE SHORT | 0.00570 | | |
| 25-FEB-16 | 240295354 | CME | | 3 | EC Option APR 16 C | 1.13000 | 0.00790 | USD | 2 775.00 DR |
| **TOTAL** | | | | **3** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00740 | USD | **2 775.00 DR** |
| | | | | | | AVERAGE SHORT | 0.00790 | | |
| 25-FEB-16 | 240295307 | CME | 3 | | EC Option APR 16 C | 1.15000 | 0.00390 | USD | 712.50 CR |
| **TOTAL** | | | **3** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00190 | USD | **712.50 CR** |
| | | | | | | AVERAGE LONG | 0.00390 | | |
| 25-FEB-16 | 240295451 | CME | 3 | | EC Option APR 16 P | 1.07000 | 0.00490 | USD | 37.50 CR |
| **TOTAL** | | | **3** | | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00010 | USD | **37.50 CR** |
| | | | | | | AVERAGE LONG | 0.00490 | | |
| 25-FEB-16 | 240295402 | CME | | 3 | EC Option APR 16 P | 1.09000 | 0.01010 | USD | 168.75 DR |
| **TOTAL** | | | | **3** | **EX 08-APR-16** | SETTLEMENT PRICE | 0.00045 | USD | **168.75 DR** |
| | | | | | | AVERAGE SHORT | 0.01010 | | |

**Account Summary as of 21-MAR-16**

**Processed exchanges** : CME,CBOT
**Non-processed exchanges** :

| | Reg. USD | BASE CURRENCY USD |
|---|----------|-------------------|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 31 975.85 CR | 31 975.85 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 31 975.85 CR | 31 975.85 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 31 975.85 CR | 31 975.85 CR |
| OPTION MARKET VALUE | 4 983.75 DR | 4 983.75 DR |
| LONG OPTION VALUE | 9 135.00 CR | 9 135.00 CR |
| SHORT OPTION VALUE | 14 118.75 DR | 14 118.75 DR |
| **NET LIQUIDATING VALUE** | 26 992.10 CR | 26 992.10 CR |
| INITIAL MARGIN | 10 068.75 DR | 10 068.75 DR |
| MAINTENANCE MARGIN | 9 606.75 DR | 9 606.75 DR |
| RISK MAINTENANCE | 4 623.00 DR | 4 623.00 DR |
| RISK INITIAL | 5 085.00 DR | 5 085.00 DR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 21 907.10 CR | 21 907.10 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179092

**≡ GAIN | CAPITAL**

**DAILY STATEMENT**
**21-MAR-16**

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ████3831

Midland IRA FBO H Patel                                    SALES CODE: LLT010
Harish Patel IRA #1637523
135 South LaSalle St, Ste 2150
Chicago, IL 60603

INTRODUCED BY: Long Leaf Trading Group Inc  SALESMAN: LLT - Jeremy Ruth

PAGE : 1

| | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | OPEN POSITIONS | | SETTL PRICE | CCY | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| | CME | | 3 | AD Option APR 16 C | EX- 08-APR-16 | 0.72000 | 0.03720 | USD | 11 160.00 DR |
| | CME | 3 | | AD Option APR 16 C | EX- 08-APR-16 | 0.73000 | 0.02790 | USD | 8 370.00 DR |
| **TOTAL** | **CME** | | | | | | | **USD** | **2 790.00 DR** |
| | CME | 3 | | AD Option APR 16 P | EX- 08-APR-16 | 0.68500 | 0.00005 | USD | 15.00 CR |
| | CME | | 3 | AD Option APR 16 P | EX- 08-APR-16 | 0.69500 | 0.00005 | USD | 15.00 CR |
| **TOTAL** | **CME** | | | | | | | **USD** | **0.00 CR** |
| | CME | | 3 | BC Option APR 16 C | EX- 08-APR-16 | 1.13000 | 0.00740 | USD | 2 775.00 CR |
| | CME | 3 | | BC Option APR 16 C | EX- 08-APR-16 | 1.15000 | 0.00190 | USD | 712.50 CR |
| **TOTAL** | **CME** | | | | | | | **USD** | **2 062.50 CR** |
| | CME | 3 | | BC Option APR 16 P | EX- 08-APR-16 | 1.07000 | 0.00010 | USD | 37.50 CR |
| | CME | | 3 | BC Option APR 16 P | EX- 08-APR-16 | 1.09000 | 0.00045 | USD | 168.75 DR |
| **TOTAL** | **CME** | | | | | | | **USD** | **131.25 DR** |

**Consolidated Financial Statement as of 21-MAR-16**

**Processed exchanges    : CME,CBOT**
**Non-processed exchanges :**

| | Reg. USD | BASE CURRENCY USD |
|---|---|---|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 31 975.85 CR | 31 975.85 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 31 975.85 CR | 31 975.85 CR |
| TOTAL EQUITY | 31 975.85 CR | 31 975.85 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 31 975.85 CR | 31 975.85 CR |
| OPTION MARKET VALUE | 4 983.75 DR | 4 983.75 DR |
| LONG OPTION VALUE | 9 135.00 DR | 9 135.00 DR |
| SHORT OPTION VALUE | 14 118.75 DR | 14 118.75 DR |
| **NET LIQUIDATING VALUE** | 26 992.10 CR | 26 992.10 CR |
| INITIAL MARGIN | 10 068.75 DR | 10 068.75 DR |
| MAINTENANCE MARGIN | 9 606.75 DR | 9 606.75 DR |
| RISK MAINTENANCE | 4 623.00 DR | 4 623.00 DR |
| RISK INITIAL | 5 085.00 DR | 5 085.00 DR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 21 907.10 CR | 21 907.10 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

**≡ GAIN | CAPITAL**

**DAILY STATEMENT**
**21-MAR-16**

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ■3834
ACCOUNT NUMBER: ■3834
SALES CODE: LLT010

Midland IRA FBO J Janowiak
Janice Janowiak IRA #7446116
135 South LaSalle St, Ste 2150
Chicago, IL 60603

INTRODUCED BY: Long Leaf Trading Group Inc  SALESMAN: LLT - Jeremy Ruth

PAGE: 1

**Account Summary as of 21-MAR-16**

**Processed exchanges    : CBOT**
**Non-processed exchanges :**

|  | Reg. USD | BASE CURRENCY USD |
|---|---|---|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 12 839.74 CR | 12 839.74 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 12 839.74 CR | 12 839.74 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 12 839.74 CR | 12 839.74 CR |
| OPTION MARKET VALUE | 0.00 CR | 0.00 CR |
| LONG OPTION VALUE | 0.00 CR | 0.00 CR |
| SHORT OPTION VALUE | 0.00 CR | 0.00 CR |
| **NET LIQUIDATING VALUE** | 12 839.74 CR | 12 839.74 CR |
| INITIAL MARGIN | 0.00 CR | 0.00 CR |
| MAINTENANCE MARGIN | 0.00 CR | 0.00 CR |
| RISK MAINTENANCE | 0.00 CR | 0.00 CR |
| RISK INITIAL | 0.00 CR | 0.00 CR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 12 839.74 CR | 12 839.74 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179094

**GAIN** | CAPITAL

## DAILY STATEMENT
## 21-MAR-16

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ███834

Midland IRA FBO J Janowiak                                    SALES CODE: LLT010
Janice Janowiak IRA #7446116
135 South LaSalle St, Ste 2150
Chicago, IL 60603

INTRODUCED BY: Long Leaf Trading Group Inc  SALESMAN: LLT - Jeremy Ruth

PAGE:  1

### Consolidated Financial Statement as of 21-MAR-16

**Processed exchanges    : CBOT**
**Non-processed exchanges :**

|  | Reg. USD | BASE CURRENCY USD |
|---|---|---|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 12 839.74 CR | 12 839.74 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 12 839.74 CR | 12 839.74 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| TOTAL EQUITY | 12 839.74 CR | 12 839.74 CR |
| OPTION MARKET VALUE | 0.00 CR | 0.00 CR |
| LONG OPTION VALUE | 0.00 CR | 0.00 CR |
| SHORT OPTION VALUE | 0.00 CR | 0.00 CR |
| **NET LIQUIDATING VALUE** | 12 839.74 CR | 12 839.74 CR |
| INITIAL MARGIN | 0.00 CR | 0.00 CR |
| MAINTENANCE MARGIN | 0.00 CR | 0.00 CR |
| RISK MAINTENANCE | 0.00 CR | 0.00 CR |
| RISK INITIAL | 0.00 CR | 0.00 CR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 12 839.74 CR | 12 839.74 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179095

≡ **GAIN** | CAPITAL

## DAILY STATEMENT
## 21-MAR-16

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ███3835
ACCOUNT NUMBER: ███3835
SALES CODE: LLT010

Midland IRA FBO Janowiak ROTH
J Janowiak ROTH IRA #7446118
135 South LaSalle St, Ste 2150
Chicago, IL 60603

INTRODUCED BY: Long Leaf Trading Group Inc  SALESMAN: LLT - Jeremy Ruth

PAGE:  1

**Account Summary as of 21-MAR-16**

**Processed exchanges   : CBOT**
**Non-processed exchanges :**

|  | Reg. USD | BASE CURRENCY USD |
|---|---|---|
| Spot Rate | 1.00000000 | 1.00000000 |
| PAYMENTS/RECEIPTS | 0.00 CR | 0.00 CR |
| ACCOUNT CASH BALANCE | 4 754.40 CR | 4 754.40 CR |
| REALIZED PROFIT/LOSS | 0.00 CR | 0.00 CR |
| PREMIUMS | 0.00 CR | 0.00 CR |
| COMMISSIONS & FEES | 0.00 CR | 0.00 CR |
| **NEW CASH BALANCE** | 4 754.40 CR | 4 754.40 CR |
| TOTAL EQUITY | 4 754.40 CR | 4 754.40 CR |
| OPEN TRADE EQUITY | 0.00 CR | 0.00 CR |
| OPTION MARKET VALUE | 0.00 CR | 0.00 CR |
| LONG OPTION VALUE | 0.00 CR | 0.00 CR |
| SHORT OPTION VALUE | 0.00 CR | 0.00 CR |
| **NET LIQUIDATING VALUE** | 4 754.40 CR | 4 754.40 CR |
| INITIAL MARGIN | 0.00 CR | 0.00 CR |
| MAINTENANCE MARGIN | 0.00 CR | 0.00 CR |
| RISK MAINTENANCE | 0.00 CR | 0.00 CR |
| RISK INITIAL | 0.00 CR | 0.00 CR |
| COLLATERAL USED | 0.00 CR | 0.00 CR |
| **MARGIN DEFAULT/EXCESS** | 4 754.40 CR | 4 754.40 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179096

**≡GAIN** | CAPITAL

## DAILY STATEMENT
## 21-MAR-16

GAIN CAPITAL GROUP, LLC
135 US Hwy 202/206
Bedminster, NJ 07921
(800) 920-5808

CLIENT: ███835

Midland IRA FBO Janowiak ROTH                                    SALES CODE: LLT010
J Janowiak ROTH IRA #7446118
135 South LaSalle St, Ste 2150
Chicago, IL 60603

INTRODUCED BY: Long Leaf Trading Group Inc   SALESMAN: LLT - Jeremy Ruth

PAGE:  1

### Consolidated Financial Statement as of 21-MAR-16

**Processed exchanges    : CBOT**
**Non-processed exchanges :**

|                          | Reg. USD      | BASE CURRENCY USD |
|--------------------------|---------------|-------------------|
| Spot Rate                | 1.00000000    | 1.00000000        |
| PAYMENTS/RECEIPTS        | 0.00 CR       | 0.00 CR           |
| ACCOUNT CASH BALANCE     | 4 754.40 CR   | 4 754.40 CR       |
| REALIZED PROFIT/LOSS     | 0.00 CR       | 0.00 CR           |
| PREMIUMS                 | 0.00 CR       | 0.00 CR           |
| COMMISSIONS & FEES       | 0.00 CR       | 0.00 CR           |
| **NEW CASH BALANCE**     | 4 754.40 CR   | 4 754.40 CR       |
| TOTAL EQUITY             | 4 754.40 CR   | 4 754.40 CR       |
| OPEN TRADE EQUITY        | 0.00 CR       | 0.00 CR           |
| OPTION MARKET VALUE      | 0.00 CR       | 0.00 CR           |
| LONG OPTION VALUE        | 0.00 CR       | 0.00 CR           |
| SHORT OPTION VALUE       | 0.00 CR       | 0.00 CR           |
| **NET LIQUIDATING VALUE**| 4 754.40 CR   | 4 754.40 CR       |
| INITIAL MARGIN           | 0.00 CR       | 0.00 CR           |
| MAINTENANCE MARGIN       | 0.00 CR       | 0.00 CR           |
| RISK MAINTENANCE         | 0.00 CR       | 0.00 CR           |
| RISK INITIAL             | 0.00 CR       | 0.00 CR           |
| COLLATERAL USED          | 0.00 CR       | 0.00 CR           |
| **MARGIN DEFAULT/EXCESS**| 4 754.40 CR   | 4 754.40 CR       |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179097



## GAIN CAPITAL GROUP, LLC

CLIENT: ██3738

INTRODUCED BY: Long Leaf Trading Group Inc
SALESMAN: LLT010

| | | ACCOUNT SEQUENCE STATUS REPORT | | | 03/22/16 14:41 | PAGE 1 |
|---|---|---|---|---|---|---|
| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |

██3738    Clifford B. Jenne Rev Liv Trst LLT010

Account:
03/21/16
USD (USD) 01

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 1.00 CR **FCV** | 441.19 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| | | 0.00 CR **COM** | 441.19 CR **NCB** | 0.00 CR **OTE** | 441.19 CR **TE** | 0.00 CR **OMV** |
| | | 0.00 CR **LOV** | 0.00 CR **SOV** | 441.19 CR **LV** | 0.00 CR **FIR** | 0.00 CR **FMR** |
| | | 0.00 CR **RIA** | 0.00 CR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 441.19 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR |
| YTD AMOUNTS | 2 046.31 DR | 0.00 CR | 19 600.00 DR | 27 912.50 DR | 0.00 CR | 0.00 CR |
| LTD AMOUNTS | 2 046.31 DR | 0.00 CR | 19 600.00 DR | 27 912.50 DR | 0.00 CR | 0.00 CR |

CONVERSION TO USD

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 1.00 CR **FCV** | 441.19 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| | | 0.00 CR **COM** | 441.19 CR **NCB** | 0.00 CR **OTE** | 441.19 CR **TE** | 0.00 CR **OMV** |
| | | 0.00 CR **LOV** | 0.00 CR **SOV** | 441.19 CR **LV** | 0.00 CR **FIR** | 0.00 CR **FMR** |
| | | 0.00 CR **RIA** | 0.00 CR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 441.19 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR |
| YTD AMOUNTS | 2 046.31 DR | 0.00 CR | 19 600.00 DR | 27 912.50 DR | 0.00 CR | 0.00 CR |
| LTD AMOUNTS | 2 046.31 DR | 0.00 CR | 19 600.00 DR | 27 912.50 DR | 0.00 CR | 0.00 CR |

| | | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | | 441.19 CR | 441.19 CR | 441.19 CR | 441.19 CR | 441.19 CR |
| DELTA | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|

Account : ██3738
Last transaction date : 02/12/16

03/21/16
USD (USD) 01

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 1.00 CR **FCV** | 441.19 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| | | 0.00 CR **COM** | 441.19 CR **NCB** | 0.00 CR **OTE** | 441.19 CR **TE** | 0.00 CR **OMV** |
| | | 0.00 CR **LOV** | 0.00 CR **SOV** | 441.19 CR **LV** | 0.00 CR **FIR** | 0.00 CR **FMR** |
| | | 0.00 CR **RIA** | 0.00 CR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 441.19 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR |
| YTD AMOUNTS | 2 046.31 DR | 0.00 CR | 19 600.00 DR | 27 912.50 DR | 0.00 CR | 0.00 CR |
| LTD AMOUNTS | 2 046.31 DR | 0.00 CR | 19 600.00 DR | 27 912.50 DR | 0.00 CR | 0.00 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.



Account: ████3738
Date: 21-MAR-16

| | | ACCOUNT SEQUENCE STATUS REPORT | | | 03/22/16 14:41 | PAGE 2 |

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|

E53738       Clifford B. Jenne Rev Liv Trst
Account : ███3738
Last transaction date : 02/12/16

| | | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | | 441.19 CR | 441.19 CR | 441.19 CR | 441.19 CR | 441.19 CR |
| DELTA | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

03/21/16
USD [USD] 01

| | | | | | | |
|---|---|---|---|---|---|---|
| 1.00 CR **FCV** | 441.19 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| 0.00 CR **COM** | 441.19 CR **NCB** | 0.00 CR **OTE** | 441.19 CR **TE** | 0.00 CR **OMV** |
| 0.00 CR **LOV** | 0.00 CR **SOV** | 441.19 CR **LV** | 0.00 CR **FIR** | 0.00 CR **FMR** |
| 0.00 CR **RIA** | 0.00 CR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 441.19 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR |
| YTD AMOUNTS | 2 046.31 DR | 0.00 CR | 19 600.00 DR | 27 912.50 DR | 0.00 CR | 0.00 CR |
| LTD AMOUNTS | 2 046.31 DR | 0.00 CR | 19 600.00 DR | 27 912.50 DR | 0.00 CR | 0.00 CR |

| | | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | | 441.19 CR | 441.19 CR | 441.19 CR | 441.19 CR | 441.19 CR |
| DELTA | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

████3776       Midland IRA FBO J Jacobs       LLT010

Account:
03/21/16
USD [USD] 01

| | | | | | |
|---|---|---|---|---|---|
| 1.00 CR **FCV** | 3 324.10 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| 0.00 CR **COM** | 3 324.10 CR **NCB** | 0.00 CR **OTE** | 3 324.10 CR **TE** | 731.25 DR **OMV** |
| 250.00 CR **LOV** | 981.25 DR **SOV** | 2 592.85 CR **LV** | 2 359.25 DR **FIR** | 2 211.25 DR **FMR** |
| 1 628.00 DR **RIA** | 1 480.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 964.85 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 4.84 DR | 0.00 CR | 200.00 DR | 0.00 CR | 1 200.00 CR | 2 450.00 CR |
| YTD AMOUNTS | 72.24 DR | 0.00 CR | 960.00 DR | 0.00 CR | 17 751.24 CR | 17 490.33 CR |
| LTD AMOUNTS | 249.10 DR | 12.00 DR | 3 375.00 DR | 7 459.53 DR | 35 712.58 CR | 45 009.41 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179099



Date: 21-MAR-16

ACCOUNT SEQUENCE STATUS REPORT                                    03/22/16 14:41                    PAGE 3

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|

3776    Midland IRA FBO J Jacobs    LLT010

Account:
CONVERSION TO USD

| | 1.00 CR **FCV** | 3 324.10 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
|---|---|---|---|---|---|
| | 0.00 CR **COM** | 3 324.10 CR **NCB** | 0.00 CR **OTE** | 3 324.10 CR **TE** | 731.25 DR **OMV** |
| | 250.00 CR **LOV** | 981.25 DR **SOV** | 2 592.85 CR **LV** | 2 359.25 DR **FIR** | 2 211.25 DR **FMR** |
| | 1 628.00 DR **RIA** | 1 480.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 964.85 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 4.84 DR | 0.00 CR | 200.00 DR | 0.00 CR | 1 200.00 CR | 2 450.00 CR |
| YTD AMOUNTS | 72.24 DR | 0.00 CR | 960.00 DR | 0.00 CR | 17 751.24 CR | 17 490.33 CR |
| LTD AMOUNTS | 249.10 DR | 12.00 DR | 3 375.00 DR | 7 459.53 DR | 35 712.58 CR | 45 009.41 CR |

| | | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | | 2 592.85 CR | 2 492.85 CR | 2 280.35 CR | 2 574.10 CR | 2 624.10 CR |
| DELTA | | 100.00 | 212.50 | -293.75 | -50.00 | 0.00 |

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|

Account : 3776
Last transaction date : 03/01/16

03/21/16
USD [USD] 01

| | 1.00 CR **FCV** | 3 324.10 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
|---|---|---|---|---|---|
| | 0.00 CR **COM** | 3 324.10 CR **NCB** | 0.00 CR **OTE** | 3 324.10 CR **TE** | 731.25 DR **OMV** |
| | 250.00 CR **LOV** | 981.25 DR **SOV** | 2 592.85 CR **LV** | 2 359.25 DR **FIR** | 2 211.25 DR **FMR** |
| | 1 628.00 DR **RIA** | 1 480.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 964.85 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 4.84 DR | 0.00 CR | 200.00 DR | 0.00 CR | 1 200.00 CR | 2 450.00 CR |
| YTD AMOUNTS | 72.24 DR | 0.00 CR | 960.00 DR | 0.00 CR | 17 751.24 CR | 17 490.33 CR |
| LTD AMOUNTS | 249.10 DR | 12.00 DR | 3 375.00 DR | 7 459.53 DR | 35 712.58 CR | 45 009.41 CR |

| | | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | | 2 592.85 CR | 2 492.85 CR | 2 280.35 CR | 2 574.10 CR | 2 624.10 CR |
| DELTA | | 100.00 | 212.50 | -293.75 | -50.00 | 0.00 |

OPEN POSITIONS

| 03/01/16 | 1 | CME | EC Option APR 16 C | 1.130000 | 0.00360 USD E53776 LLT010 | | 925.00 DR |
|---|---|---|---|---|---|---|---|
| | 1 | | | | 0.00740 USD | 475.00 DR | 925.00 DR |

| 03/01/16 | 1 | CME | EC Option APR 16 C | 1.150000 | 0.00160 USD E53776 LLT010 | | 237.50 CR |
|---|---|---|---|---|---|---|---|
| | 1 | | | | 0.00190 USD | 437.50 DR | 237.50 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.



Date: 21-MAR-16

| | | | ACCOUNT SEQUENCE STATUS REPORT | | | | | 03/22/16 14:41 | | PAGE 4 |
|---|---|---|---|---|---|---|---|---|---|---|

| TRD-DATE AT | LONG | SHORT | CONTRACT DESCRIPTION | | TRADE PRICE | CCY | ACCOUNT | SALES/IB OTE/UNREAL. P&L | | MARKET VALUE |
|---|---|---|---|---|---|---|---|---|---|---|

**3776**    Midland IRA FBO J Jacobs    LLT010

| 03/01/16 | 1 | CME | EC Option APR 16 P | 1.070000 | 0.00800 | USD | E53776 | LLT010 | | 12.50 CR |
| | 1 | | | | 0.00010 | USD | | | 1 425.00 DR | 12.50 CR |

| 03/01/16 | | 1 CME | EC Option APR 16 P | 1.090000 | 0.01600 | USD | E53776 | LLT010 | | 56.25 DR |
| | | 1 | | | 0.00045 | USD | | | 518.75 CR | 56.25 DR |

03/21/16
USD (USD) 01

| 1.00 CR **FCV** | 3 324.10 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
|---|---|---|---|---|
| 0.00 CR **COM** | 3 324.10 CR **NCB** | 0.00 CR **OTE** | 3 324.10 CR **TE** | 731.25 DR **OMV** |
| 250.00 CR **LOV** | 981.25 DR **SOV** | 2 592.85 CR **LV** | 2 359.25 DR **FIR** | 2 211.25 DR **FMR** |
| 1 628.00 DR **RIA** | 1 480.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 964.85 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 4.84 DR | 0.00 CR | 200.00 DR | 0.00 CR | 1 200.00 CR | 2 450.00 CR |
| YTD AMOUNTS | 72.24 DR | 0.00 CR | 960.00 DR | 0.00 CR | 17 751.24 CR | 17 490.33 CR |
| LTD AMOUNTS | 249.10 DR | 12.00 DR | 3 375.00 DR | 7 459.53 DR | 35 712.58 CR | 45 009.41 CR |

| | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 2 592.85 CR | 2 492.85 CR | 2 280.35 CR | 2 574.10 CR | 2 624.10 CR |
| DELTA | 100.00 | 212.50 | -293.75 | -50.00 | 0.00 |

**3781**    Shane Allen    LLT010

Account:
03/21/16
USD (USD) 01

| 1.00 CR **FCV** | 7 789.63 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
|---|---|---|---|---|
| 0.00 CR **COM** | 7 789.63 CR **NCB** | 0.00 CR **OTE** | 7 789.63 CR **TE** | 1 661.25 DR **OMV** |
| 3 045.00 CR **LOV** | 4 706.25 DR **SOV** | 6 128.38 CR **LV** | 3 356.25 DR **FIR** | 3 202.25 DR **FMR** |
| 1 695.00 DR **RIA** | 1 541.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 4 433.38 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 19.12 DR | 0.00 CR | 0.00 CR | 0.00 CR | 418.76 CR | 81.26 CR |
| YTD AMOUNTS | 115.42 DR | 0.00 CR | 1 480.00 DR | 3 760.00 DR | 16 015.41 CR | 19 353.00 CR |
| LTD AMOUNTS | 346.11 DR | 28.00 DR | 4 790.00 DR | 13 419.53 DR | 38 717.37 CR | 55 119.53 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179101



Date: 21-MAR-16

ACCOUNT SEQUENCE STATUS REPORT      03/22/16 14:41      PAGE 5

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|

3781     Shane Allen     LLT010

**Account:**
CONVERSION TO USD

| | | | | | |
|---|---|---|---|---|---|
| 1.00 CR **FCV** | 7 789.63 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| 0.00 CR **COM** | 7 789.63 CR **NCB** | 0.00 CR **OTE** | 7 789.63 CR **TE** | 1 661.25 DR **OMV** |
| 3 045.00 CR **LOV** | 4 706.25 DR **SOV** | 6 128.38 CR **LV** | 3 356.25 DR **FIR** | 3 202.25 DR **FMR** |
| 1 695.00 DR **RIA** | 1 541.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 4 433.38 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 19.12 DR | 0.00 CR | 0.00 CR | 0.00 CR | 418.76 CR | 81.26 CR |
| YTD AMOUNTS | 115.42 DR | 0.00 CR | 1 480.00 DR | 3 760.00 DR | 16 015.41 CR | 19 353.00 CR |
| LTD AMOUNTS | 346.11 DR | 28.00 DR | 4 790.00 DR | 13 419.53 DR | 38 717.37 CR | 55 119.53 CR |

| | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 6 128.38 CR | 6 033.38 CR | 5 810.88 CR | 5 843.50 CR | 5 774.38 CR |
| DELTA | 95.00 | 222.50 | -32.62 | 69.12 | 0.00 |

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|

Account : 3781
Last transaction date : 02/29/16

03/21/16
USD [USD] 01

| | | | | | |
|---|---|---|---|---|---|
| 1.00 CR **FCV** | 7 789.63 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| 0.00 CR **COM** | 7 789.63 CR **NCB** | 0.00 CR **OTE** | 7 789.63 CR **TE** | 1 661.25 DR **OMV** |
| 3 045.00 CR **LOV** | 4 706.25 DR **SOV** | 6 128.38 CR **LV** | 3 356.25 DR **FIR** | 3 202.25 DR **FMR** |
| 1 695.00 DR **RIA** | 1 541.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 4 433.38 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 19.12 DR | 0.00 CR | 0.00 CR | 0.00 CR | 418.76 CR | 81.26 CR |
| YTD AMOUNTS | 115.42 DR | 0.00 CR | 1 480.00 DR | 3 760.00 DR | 16 015.41 CR | 19 353.00 CR |
| LTD AMOUNTS | 346.11 DR | 28.00 DR | 4 790.00 DR | 13 419.53 DR | 38 717.37 CR | 55 119.53 CR |

| | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 6 128.38 CR | 6 033.38 CR | 5 810.88 CR | 5 843.50 CR | 5 774.38 CR |
| DELTA | 95.00 | 222.50 | -32.62 | 69.12 | 0.00 |

OPEN POSITIONS

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/29/16 | | 1 CME | AD Option APR 16 C | 0.72000 | 0.008000 USD E53781 | LLT010 | | 3 720.00 DR |
| | 1 | | | | 0.037200 USD | | 2 920.00 DR | 3 720.00 DR |
| 02/29/16 | 1 | CME | AD Option APR 16 C | 0.73000 | 0.004600 USD E53781 | LLT010 | | 2 790.00 CR |
| | 1 | | | | 0.027900 USD | | 590.00 DR | 2 790.00 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179102



Date: 21-MAR-16

| | | | | ACCOUNT SEQUENCE STATUS REPORT | | | | 03/22/16 14:41 | | | PAGE 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRD-DATE AT | LONG | SHORT | CONTRACT DESCRIPTION | | TRADE PRICE | CCY | ACCOUNT | SALES/IB OTE/UNREAL. P&L | | | MARKET VALUE |
| 3781 | Shane Allen | | LLT010 | | | | | | | | |
| 02/29/16 | 1 1 | CME | AD Option APR 16 P | 0.68500 | 0.003700 USD 0.000050 USD | | E53781 | LLT010 | 955.00 DR | | 5.00 CR 5.00 CR |
| 02/29/16 | | 1 CME 1 | AD Option APR 16 P | 0.69500 | 0.005700 USD 0.000050 USD | | E53781 | LLT010 | 390.00 DR | | 5.00 DR 5.00 DR |
| 02/25/16 | | 1 CME 1 | EC Option APR 16 C | 1.130000 | 0.00790 USD 0.00740 USD | | E53781 | LLT010 | 62.50 CR | | 925.00 DR 925.00 DR |
| 02/25/16 | 1 1 | CME | EC Option APR 16 C | 1.150000 | 0.00390 USD 0.00190 USD | | E53781 | LLT010 | 187.50 DR | | 237.50 CR 237.50 CR |
| 02/25/16 | 1 1 | CME | EC Option APR 16 P | 1.070000 | 0.00490 USD 0.00010 USD | | E53781 | LLT010 | 787.50 DR | | 12.50 CR 12.50 CR |
| 02/25/16 | | 1 CME 1 | EC Option APR 16 P | 1.090000 | 0.01010 USD 0.00045 USD | | E53781 | LLT010 | 418.75 CR | | 56.25 DR 56.25 CR |

| 03/21/16 USD [USD] 01 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 1.00 CR **FCV** | 7 789.63 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| | 0.00 CR **COM** | 7 789.63 CR **NCB** | 0.00 CR **OTE** | 7 789.63 CR **TE** | 1 661.25 DR **OMV** |
| | 3 045.00 CR **LOV** | 4 706.25 DR **SOV** | 6 128.38 CR **LV** | 3 356.25 DR **FIR** | 3 202.25 DR **FMR** |
| | 1 695.00 DR **RIA** | 1 541.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 4 433.38 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 19.12 DR | 0.00 CR | 0.00 CR | 0.00 CR | 418.76 CR | 81.26 DR |
| YTD AMOUNTS | 115.42 DR | 0.00 CR | 1 480.00 DR | 3 760.00 DR | 16 015.41 CR | 19 353.00 CR |
| LTD AMOUNTS | 346.11 DR | 28.00 DR | 4 790.00 DR | 13 419.53 DR | 38 717.37 CR | 55 119.53 CR |

| | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 6 128.38 CR | 6 033.38 CR | 5 810.88 CR | 5 843.50 CR | 5 774.38 CR |
| DELTA | 95.00 | 222.50 | -32.62 | 69.12 | 0.00 |

| 3787 | John Hall | | LLT010 |
|---|---|---|---|

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.



Date: 21-MAR-16

| | | ACCOUNT SEQUENCE STATUS REPORT | | | | 03/22/16 14:41 | | PAGE 7 |
|---|---|---|---|---|---|---|---|---|

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|

███8787     John Hall                    LLT010

Account:
03/21/16

| USD [USD] 01 | | 1.00 CR **FCV** | 8 003.26 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
|---|---|---|---|---|---|---|
| | | 0.00 CR **COM** | 8 003.26 CR **NCB** | 0.00 CR **OTE** | 8 003.26 CR **TE** | 1 661.25 DR **OMV** |
| | | 3 045.00 CR **LOV** | 4 706.25 DR **SOV** | 6 342.01 CR **LV** | 3 356.25 DR **FIR** | 3 202.25 DR **FMR** |
| | | 1 695.00 DR **RIA** | 1 541.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 4 647.01 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 19.12 DR | 0.00 CR | 0.00 CR | 0.00 CR | 418.76 CR | 81.26 CR |
| YTD AMOUNTS | 117.42 DR | 0.00 CR | 1 480.00 DR | 3 760.00 DR | 16 390.41 CR | 19 759.25 CR |
| LTD AMOUNTS | 341.44 DR | 28.00 DR | 4 360.00 DR | 11 535.00 DR | 38 118.00 CR | 53 388.91 CR |

| CONVERSION TO USD | | 1.00 CR **FCV** | 8 003.26 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
|---|---|---|---|---|---|---|
| | | 0.00 CR **COM** | 8 003.26 CR **NCB** | 0.00 CR **OTE** | 8 003.26 CR **TE** | 1 661.25 DR **OMV** |
| | | 3 045.00 CR **LOV** | 4 706.25 DR **SOV** | 6 342.01 CR **LV** | 3 356.25 DR **FIR** | 3 202.25 DR **FMR** |
| | | 1 695.00 DR **RIA** | 1 541.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 4 647.01 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 19.12 DR | 0.00 CR | 0.00 CR | 0.00 CR | 418.76 CR | 81.26 CR |
| YTD AMOUNTS | 117.42 DR | 0.00 CR | 1 480.00 DR | 3 760.00 DR | 16 390.41 CR | 19 759.25 CR |
| LTD AMOUNTS | 341.44 DR | 28.00 DR | 4 360.00 DR | 11 535.00 DR | 38 118.00 CR | 53 388.91 CR |

| | | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | | 6 342.01 CR | 6 247.01 CR | 6 024.51 CR | 6 057.13 CR | 5 988.01 CR |
| DELTA | | 95.00 | 222.50 | -32.62 | 69.12 | 0.00 |

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|

Account : ███8787
Last transaction date : 02/29/16

03/21/16

| USD [USD] 01 | | 1.00 CR **FCV** | 8 003.26 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
|---|---|---|---|---|---|---|
| | | 0.00 CR **COM** | 8 003.26 CR **NCB** | 0.00 CR **OTE** | 8 003.26 CR **TE** | 1 661.25 DR **OMV** |
| | | 3 045.00 CR **LOV** | 4 706.25 DR **SOV** | 6 342.01 CR **LV** | 3 356.25 DR **FIR** | 3 202.25 DR **FMR** |
| | | 1 695.00 DR **RIA** | 1 541.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 4 647.01 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 19.12 DR | 0.00 CR | 0.00 CR | 0.00 CR | 418.76 CR | 81.26 CR |
| YTD AMOUNTS | 117.42 DR | 0.00 CR | 1 480.00 DR | 3 760.00 DR | 16 390.41 CR | 19 759.25 CR |
| LTD AMOUNTS | 341.44 DR | 28.00 DR | 4 360.00 DR | 11 535.00 DR | 38 118.00 CR | 53 388.91 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.


**GAIN** CAPITAL

Account: E53787
Date: 21-MAR-16

| | | | ACCOUNT SEQUENCE STATUS REPORT | | | | 03/22/16 14:41 | | PAGE 8 |

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | | TRADE PRICE | CCY | ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|---|

3787    John Hall
Account : 3787
Last transaction date : 02/29/16

| | LAST 5 NET LIQUIDATING VALUE | | **TODAY**<br>6 342.01 CR | **(-1)**<br>6 247.01 CR | | **(-2)**<br>6 024.51 CR | **(-3)**<br>6 057.13 CR | **(-4)**<br>5 988.01 CR |
|---|---|---|---|---|---|---|---|---|
| | DELTA | | 95.00 | 222.50 | | -32.62 | 69.12 | 0.00 |

OPEN POSITIONS

| TRD-DATE | LONG | SHORT | CONTRACT DESCRIPTION | TRADE PRICE | CCY | ACCOUNT | SALES/IB | OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|---|---|
| 02/29/16 | | 1 CME<br>1 | AD Option APR 16 C | 0.72000 | 0.008000 USD<br>0.037200 USD | E53787 | LLT010 | 2 920.00 DR | 3 720.00 DR<br>3 720.00 DR |
| 02/29/16 | 1<br>1 | CME | AD Option APR 16 C | 0.73000 | 0.004600 USD<br>0.027900 USD | E53787 | LLT010 | 590.00 DR | 2 790.00 CR<br>2 790.00 CR |
| 02/29/16 | 1<br>1 | CME | AD Option APR 16 P | 0.68500 | 0.003700 USD<br>0.000050 USD | E53787 | LLT010 | 955.00 DR | 5.00 CR<br>5.00 CR |
| 02/29/16 | | 1 CME<br>1 | AD Option APR 16 P | 0.69500 | 0.005700 USD<br>0.000050 USD | E53787 | LLT010 | 390.00 DR | 5.00 CR<br>5.00 DR |
| 02/25/16 | | 1 CME<br>1 | EC Option APR 16 C | 1.130000 | 0.00790 USD<br>0.00740 USD | E53787 | LLT010 | 62.50 CR | 925.00 DR<br>925.00 DR |
| 02/25/16 | 1<br>1 | CME | EC Option APR 16 C | 1.150000 | 0.00390 USD<br>0.00190 USD | E53787 | LLT010 | 187.50 DR | 237.50 CR<br>237.50 CR |
| 02/25/16 | 1<br>1 | CME | EC Option APR 16 P | 1.070000 | 0.00490 USD<br>0.00010 USD | E53787 | LLT010 | 787.50 DR | 12.50 CR<br>12.50 CR |
| 02/25/16 | | 1 CME<br>1 | EC Option APR 16 P | 1.090000 | 0.01010 USD<br>0.00045 USD | E53787 | LLT010 | 418.75 CR | 56.25 DR<br>56.25 DR |

03/21/16
USD [USD] 01

| | 1.00 CR **FCV** | 8 003.26 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
|---|---|---|---|---|---|
| | 0.00 CR **COM** | 8 003.26 CR **NCB** | 0.00 CR **OTE** | 8 003.26 CR **TE** | 1 661.25 DR **OMV** |
| | 3 045.00 CR **LOV** | 4 706.25 DR **SOV** | 6 342.01 CR **LV** | 3 356.25 DR **FIR** | 3 202.25 DR **FMR** |
| | 1 695.00 DR **RIA** | 1 541.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 4 647.01 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 19.12 DR | 0.00 CR | 0.00 CR | 0.00 CR | 418.76 CR | 81.26 CR |
| YTD AMOUNTS | 117.42 DR | 0.00 CR | 1 480.00 DR | 3 760.00 DR | 16 390.41 CR | 19 759.25 CR |
| LTD AMOUNTS | 341.44 DR | 28.00 DR | 4 360.00 DR | 11 535.00 DR | 38 118.00 CR | 53 388.91 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.



| | | | | ACCOUNT SEQUENCE STATUS REPORT | | | | 03/22/16 14:41 | | PAGE 9 |
|---|---|---|---|---|---|---|---|---|---|---|

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|

**3787    John Hall**
Last transaction date : 02/29/16

| | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 6 342.01 CR | 6 247.01 CR | 6 024.51 CR | 6 057.13 CR | 5 988.01 CR |
| DELTA | 95.00 | 222.50 | -32.62 | 69.12 | 0.00 |

**3789    Atul & Manju Akhand       LLT010**

Account:
03/21/16
USD (USD) 01

|  |  |  |  |
|---|---|---|---|
| 1.00 CR **FCV** | 14 507.97 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| 0.00 CR **COM** | 14 507.97 CR **NCB** | 0.00 CR **OTE** | 14 507.97 CR **TE** | 3 322.50 DR **OMV** |
| 6 090.00 CR **LOV** | 9 412.50 DR **SOV** | 11 185.47 CR **LV** | 6 712.50 DR **FIR** | 6 404.50 DR **FMR** |
| 3 390.00 DR **RIA** | 3 082.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 7 795.47 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 38.24 DR | 0.00 CR | 0.00 CR | 0.00 CR | 837.52 CR | 162.52 CR |
| YTD AMOUNTS | 234.84 DR | 0.00 CR | 2 840.00 DR | 7 520.00 DR | 32 780.82 CR | 39 517.81 CR |
| LTD AMOUNTS | 660.24 DR | 56.00 DR | 8 590.00 DR | 22 070.00 DR | 76 487.88 CR | 106 397.77 CR |

| CONVERSION TO USD |  |  |  |  |  |
|---|---|---|---|---|---|
| 1.00 CR **FCV** | 14 507.97 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| 0.00 CR **COM** | 14 507.97 CR **NCB** | 0.00 CR **OTE** | 14 507.97 CR **TE** | 3 322.50 DR **OMV** |
| 6 090.00 CR **LOV** | 9 412.50 DR **SOV** | 11 185.47 CR **LV** | 6 712.50 DR **FIR** | 6 404.50 DR **FMR** |
| 3 390.00 DR **RIA** | 3 082.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 7 795.47 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 38.24 DR | 0.00 CR | 0.00 CR | 0.00 CR | 837.52 CR | 162.52 CR |
| YTD AMOUNTS | 234.84 DR | 0.00 CR | 2 840.00 DR | 7 520.00 DR | 32 780.82 CR | 39 517.81 CR |
| LTD AMOUNTS | 660.24 DR | 56.00 DR | 8 590.00 DR | 22 070.00 DR | 76 487.88 CR | 106 397.77 CR |

| | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 11 185.47 CR | 10 995.47 CR | 10 550.47 CR | 10 615.71 CR | 10 477.47 CR |
| DELTA | 190.00 | 445.00 | -65.24 | 138.24 | 0.00 |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179106



Account: ▮3789
Date: 21-MAR-16

| | | ACCOUNT SEQUENCE STATUS REPORT | | | | 03/22/16 14:41 | | PAGE 10 |
|---|---|---|---|---|---|---|---|---|

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | TRADE PRICE | CCY | ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|

▮3789      Atul & Manju Akhand
Account : ▮3789
Last transaction date : 02/29/16

**03/21/16**
USD (USD) 01

| | 1.00 CR **FCV** | 14 507.97 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
|---|---|---|---|---|---|
| | 0.00 CR **COM** | 14 507.97 CR **NCB** | 0.00 CR **OTE** | 14 507.97 CR **TE** | 3 322.50 DR **OMV** |
| | 6 090.00 CR **LOV** | 9 412.50 DR **SOV** | 11 185.47 CR **LV** | 6 712.50 DR **FIR** | 6 404.50 DR **FMR** |
| | 3 390.00 DR **RIA** | 3 082.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 7 795.47 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 38.24 DR | 0.00 CR | 0.00 CR | 0.00 CR | 837.52 CR | 162.52 CR |
| YTD AMOUNTS | 234.84 DR | 0.00 CR | 2 840.00 DR | 7 520.00 DR | 32 780.82 CR | 39 517.81 CR |
| LTD AMOUNTS | 660.24 DR | 56.00 DR | 8 590.00 DR | 22 070.00 DR | 76 487.88 CR | 106 397.77 CR |

| | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 11 185.47 CR | 10 995.47 CR | 10 550.47 CR | 10 615.71 CR | 10 477.47 CR |
| DELTA | 190.00 | 445.00 | -65.24 | 138.24 | 0.00 |

─────────────── OPEN POSITIONS ───────────────

| TRD-DATE | LONG | SHORT | CONTRACT DESCRIPTION | TRADE PRICE | CCY | ACCOUNT | OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|---|
| 02/29/16 | | 2 CME | AD Option APR 16 C | 0.72000 | 0.008000 USD | E53789 LLT010 | | 7 440.00 DR |
| | | 2 | | | 0.037200 USD | | 5 840.00 DR | 7 440.00 DR |
| 02/29/16 | 2 | CME | AD Option APR 16 C | 0.73000 | 0.004600 USD | E53789 LLT010 | | 5 580.00 CR |
| | 2 | | | | 0.027900 USD | | 1 180.00 DR | 5 580.00 CR |
| 02/29/16 | 2 | CME | AD Option APR 16 P | 0.68500 | 0.003700 USD | E53789 LLT010 | | 10.00 CR |
| | 2 | | | | 0.000050 USD | | 1 910.00 DR | 10.00 CR |
| 02/29/16 | | 2 CME | AD Option APR 16 P | 0.69500 | 0.005700 USD | E53789 LLT010 | | 10.00 DR |
| | | 2 | | | 0.000050 USD | | 780.00 DR | 10.00 CR |
| 02/25/16 | | 2 CME | EC Option APR 16 C | 1.130000 | 0.00790 USD | E53789 LLT010 | | 1 850.00 DR |
| | | 2 | | | 0.00740 USD | | 125.00 CR | 1 850.00 DR |
| 02/25/16 | 2 | CME | EC Option APR 16 C | 1.150000 | 0.00390 USD | E53789 LLT010 | | 475.00 CR |
| | 2 | | | | 0.00190 USD | | 375.00 DR | 475.00 CR |
| 02/25/16 | 2 | CME | EC Option APR 16 P | 1.070000 | 0.00490 USD | E53789 LLT010 | | 25.00 CR |
| | 2 | | | | 0.00010 USD | | 1 575.00 DR | 25.00 CR |
| 02/25/16 | | 2 CME | EC Option APR 16 P | 1.090000 | 0.01010 USD | E53789 LLT010 | | 112.50 DR |
| | | 2 | | | 0.00045 USD | | 837.50 CR | 112.50 DR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179107



Date: 21-MAR-16

ACCOUNT SEQUENCE STATUS REPORT                        03/22/16 14:41                        PAGE 11

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|

3789    Atul & Manju Akhand
Last transaction date : 02/29/16

03/21/16
USD [USD] 01

|  |  | 1.00 CR FCV | 14 507.97 CR ACB | 0.00 CR PMT | 0.00 CR RPL | 0.00 CR PRE |
|---|---|---|---|---|---|---|
|  |  | 0.00 CR COM | 14 507.97 CR NCB | 0.00 CR OTE | 14 507.97 CR TE | 3 322.50 DR OMV |
|  |  | 6 090.00 CR LOV | 9 412.50 DR SOV | 11 185.47 CR LV | 6 712.50 DR FIR | 6 404.50 DR FMR |
|  |  | 3 390.00 DR RIA | 3 082.00 CR RMA | 0.00 CR TC | 0.00 CR MV | 7 795.47 CR M/E |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 38.24 DR | 0.00 CR | 0.00 CR | 0.00 CR | 837.52 CR | 162.52 CR |
| YTD AMOUNTS | 234.84 DR | 0.00 CR | 2 840.00 DR | 7 520.00 DR | 32 780.82 DR | 39 517.81 CR |
| LTD AMOUNTS | 660.24 DR | 56.00 DR | 8 590.00 DR | 22 070.00 DR | 76 487.88 CR | 106 397.77 CR |

| | | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | | 11 185.47 CR | 10 995.47 CR | 10 550.47 CR | 10 615.71 CR | 10 477.47 CR |
| DELTA | | 190.00 | 445.00 | -65.24 | 138.24 | 0.00 |

3790    Randy & Beverly Roemer        LLT010

Account:
03/21/16
USD [USD] 01

|  |  | 1.00 CR FCV | 2 167.47 CR ACB | 0.00 CR PMT | 0.00 CR RPL | 0.00 CR PRE |
|---|---|---|---|---|---|---|
|  |  | 0.00 CR COM | 2 167.47 CR NCB | 0.00 CR OTE | 2 167.47 CR TE | 731.25 DR OMV |
|  |  | 250.00 CR LOV | 981.25 DR SOV | 1 436.22 CR LV | 2 359.25 DR FIR | 2 211.25 DR FMR |
|  |  | 1 628.00 DR RIA | 1 480.00 DR RMA | 191.78 DR TC | 191.78 DR MV | 191.78 DR M/E |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 3.22 DR | 0.00 CR | 50.00 DR | 1 000.00 DR | 0.00 CR | 0.00 CR |
| YTD AMOUNTS | 71.70 DR | 0.00 CR | 940.00 DR | 2 260.00 DR | 18 153.52 CR | 17 841.74 CR |
| LTD AMOUNTS | 192.85 DR | 5.00 DR | 2 965.00 DR | 7 835.00 DR | 32 368.61 CR | 40 556.40 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179108



Date: 21-MAR-16

|  |  | ACCOUNT SEQUENCE STATUS REPORT |  |  | 03/22/16 14:41 |  | PAGE 12 |
|---|---|---|---|---|---|---|---|
| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |

3790    Randy & Beverly Roemer    LLT010

Account:
CONVERSION TO USD

| | 1.00 CR **FCV** | 2 167.47 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
|---|---|---|---|---|---|
| | 0.00 CR **COM** | 2 167.47 CR **NCB** | 0.00 CR **OTE** | 2 167.47 CR **TE** | 731.25 DR **OMV** |
| | 250.00 CR **LOV** | 981.25 DR **SOV** | 1 436.22 CR **LV** | 2 359.25 DR **FIR** | 2 211.25 DR **FMR** |
| | 1 628.00 DR **RIA** | 1 480.00 DR **RMA** | 191.78 DR **TC** | 191.78 DR **MV** | 191.78 DR **M/E** |

| | **FEES** | **BROKERAGE** | **COMMISSIONS** | **PROFIT & LOSS** | **LONG PREMIUM** | **SHORT PREMIUM** |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 3.22 DR | 0.00 CR | 50.00 DR | 1 000.00 DR | 0.00 CR | 0.00 CR |
| YTD AMOUNTS | 71.70 DR | 0.00 CR | 940.00 DR | 2 260.00 DR | 18 153.52 CR | 17 841.74 CR |
| LTD AMOUNTS | 192.85 DR | 5.00 DR | 2 965.00 DR | 7 835.00 DR | 32 368.61 CR | 40 556.40 CR |

| | **TODAY** | **(-1)** | **(-2)** | **(-3)** | **(-4)** |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 1 436.22 CR | 1 336.22 CR | 1 123.72 CR | 1 417.47 CR | 1 467.47 CR |
| DELTA | 100.00 | 212.50 | -293.75 | -50.00 | 0.00 |

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|

Account : 3790
Last transaction date : 03/04/16

03/21/16
USD [USD] 01

| | 1.00 CR **FCV** | 2 167.47 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
|---|---|---|---|---|---|
| | 0.00 CR **COM** | 2 167.47 CR **NCB** | 0.00 CR **OTE** | 2 167.47 CR **TE** | 731.25 DR **OMV** |
| | 250.00 CR **LOV** | 981.25 DR **SOV** | 1 436.22 CR **LV** | 2 359.25 DR **FIR** | 2 211.25 DR **FMR** |
| | 1 628.00 DR **RIA** | 1 480.00 DR **RMA** | 191.78 DR **TC** | 0.00 CR **MV** | 191.78 DR **M/E** |

| | **FEES** | **BROKERAGE** | **COMMISSIONS** | **PROFIT & LOSS** | **LONG PREMIUM** | **SHORT PREMIUM** |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 3.22 DR | 0.00 CR | 50.00 DR | 1 000.00 DR | 0.00 CR | 0.00 CR |
| YTD AMOUNTS | 71.70 DR | 0.00 CR | 940.00 DR | 2 260.00 DR | 18 153.52 CR | 17 841.74 CR |
| LTD AMOUNTS | 192.85 DR | 5.00 DR | 2 965.00 DR | 7 835.00 DR | 32 368.61 CR | 40 556.40 CR |

| | **TODAY** | **(-1)** | **(-2)** | **(-3)** | **(-4)** |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 1 436.22 CR | 1 336.22 CR | 1 123.72 CR | 1 417.47 CR | 1 467.47 CR |
| DELTA | 100.00 | 212.50 | -293.75 | -50.00 | 0.00 |

|  |  |  |  | OPEN POSITIONS |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|
| 02/25/16 | | 1 CME | EC Option APR 16 C | 1.130000 | 0.00790 USD E53790 | LLT010 | | 925.00 DR |
| | | 1 | | | 0.00740 USD | | 62.50 CR | 925.00 DR |
| 02/25/16 | 1 | CME | EC Option APR 16 C | 1.150000 | 0.00390 USD E53790 | LLT010 | | 237.50 CR |
| | 1 | | | | 0.00190 USD | | 187.50 DR | 237.50 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179109



Date: 21-MAR-16

| | | | | ACCOUNT SEQUENCE STATUS REPORT | | | | 03/22/16 14:41 | | PAGE 13 |

| TRD-DATE AT | LONG | SHORT | CONTRACT DESCRIPTION | | TRADE PRICE | CCY | ACCOUNT | SALES/IB OTE/UNREAL. P&L | | MARKET VALUE |
|---|---|---|---|---|---|---|---|---|---|---|
| **3790** | Randy & Beverly Roemer | | LLT010 | | | | | | | |
| 02/25/16 | 1 | CME | EC Option APR 16 P | 1.070000 | 0.00490 | USD | E53790 | LLT010 | | 12.50 CR |
| | 1 | | | | 0.00010 | USD | | | 787.50 DR | 12.50 CR |
| 02/25/16 | | 1 CME | EC Option APR 16 P | 1.090000 | 0.01010 | USD | E53790 | LLT010 | | 56.25 DR |
| | | 1 | | | 0.00045 | USD | | | 418.75 CR | 56.25 DR |

03/21/16
USD (USD) 01

| | | | |
|---|---|---|---|
| 1.00 CR **FCV** | 2 167.47 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| 0.00 CR **COM** | 2 167.47 CR **NCB** | 0.00 CR **OTE** | 2 167.47 CR **TE** | 731.25 DR **OMV** |
| 250.00 CR **LOV** | 981.25 DR **SOV** | 1 436.22 CR **LV** | 2 359.25 DR **FIR** | 2 211.25 DR **FMR** |
| 1 628.00 DR **RIA** | 1 480.00 DR **RMA** | 191.78 DR **TC** | 0.00 CR **MV** | 191.78 DR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 3.22 DR | 0.00 CR | 50.00 DR | 1 000.00 DR | 0.00 CR | 0.00 CR |
| YTD AMOUNTS | 71.70 DR | 0.00 CR | 940.00 DR | 2 260.00 DR | 18 153.52 CR | 17 841.74 CR |
| LTD AMOUNTS | 192.85 DR | 5.00 DR | 2 965.00 DR | 7 835.00 DR | 32 368.61 CR | 40 556.40 CR |

| | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 1 436.22 CR | 1 336.22 CR | 1 123.72 CR | 1 417.47 CR | 1 467.47 CR |
| DELTA | 100.00 | 212.50 | -293.75 | -50.00 | 0.00 |

| **3801** | Midland IRA FBO R Mixer | LLT010 | | | | |

Account:
03/21/16
USD (USD) 01

| | | | |
|---|---|---|---|
| 1.00 CR **FCV** | 25 431.18 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| 0.00 CR **COM** | 25 431.18 CR **NCB** | 0.00 CR **OTE** | 25 431.18 CR **TE** | 4 983.75 DR **OMV** |
| 9 135.00 CR **LOV** | 14 118.75 DR **SOV** | 20 447.43 CR **LV** | 10 068.75 DR **FIR** | 9 606.75 DR **FMR** |
| 5 085.00 DR **RIA** | 4 623.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 15 362.43 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 57.36 DR | 0.00 CR | 0.00 CR | 0.00 CR | 1 256.28 CR | 243.78 CR |
| YTD AMOUNTS | 352.26 DR | 0.00 CR | 4 440.00 DR | 11 280.00 DR | 49 201.23 CR | 59 276.69 CR |
| LTD AMOUNTS | 713.86 DR | 0.00 CR | 10 200.00 DR | 25 580.00 DR | 87 755.25 CR | 119 026.93 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.



Date: 21-MAR-16

| | | | ACCOUNT SEQUENCE STATUS REPORT | | | 03/22/16 14:41 | | PAGE 14 |
|---|---|---|---|---|---|---|---|---|

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|

**B801**     Midland IRA FBO R Mixer     LLT010

Account:
CONVERSION TO USD

| | 1.00 CR **FCV** | 25 431.18 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
|---|---|---|---|---|---|
| | 0.00 CR **COM** | 25 431.18 CR **NCB** | 0.00 CR **OTE** | 25 431.18 CR **TE** | 4 983.75 DR **OMV** |
| | 9 135.00 CR **LOV** | 14 118.75 DR **SOV** | 20 447.43 CR **LV** | 10 068.75 DR **FIR** | 9 606.75 DR **FMR** |
| | 5 085.00 DR **RIA** | 4 623.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 15 362.43 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 57.36 DR | 0.00 CR | 0.00 CR | 0.00 CR | 1 256.28 CR | 243.78 CR |
| YTD AMOUNTS | 352.26 DR | 0.00 CR | 4 440.00 DR | 11 280.00 DR | 49 201.23 CR | 59 276.69 CR |
| LTD AMOUNTS | 713.86 DR | 0.00 CR | 10 200.00 DR | 25 580.00 DR | 87 755.25 CR | 119 026.93 CR |

| | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 20 447.43 CR | 20 162.43 CR | 19 494.93 CR | 19 592.79 CR | 19 385.43 CR |
| DELTA | 285.00 | 667.50 | -97.86 | 207.36 | 0.00 |

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|

Account : **B801**
Last transaction date : 02/29/16

03/21/16
USD [USD] 01

| | 1.00 CR **FCV** | 25 431.18 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
|---|---|---|---|---|---|
| | 0.00 CR **COM** | 25 431.18 CR **NCB** | 0.00 CR **OTE** | 25 431.18 CR **TE** | 4 983.75 DR **OMV** |
| | 9 135.00 CR **LOV** | 14 118.75 DR **SOV** | 20 447.43 CR **LV** | 10 068.75 DR **FIR** | 9 606.75 DR **FMR** |
| | 5 085.00 DR **RIA** | 4 623.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 15 362.43 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 57.36 DR | 0.00 CR | 0.00 CR | 0.00 CR | 1 256.28 CR | 243.78 CR |
| YTD AMOUNTS | 352.26 DR | 0.00 CR | 4 440.00 DR | 11 280.00 DR | 49 201.23 CR | 59 276.69 CR |
| LTD AMOUNTS | 713.86 DR | 0.00 CR | 10 200.00 DR | 25 580.00 DR | 87 755.25 CR | 119 026.93 CR |

| | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 20 447.43 CR | 20 162.43 CR | 19 494.93 CR | 19 592.79 CR | 19 385.43 CR |
| DELTA | 285.00 | 667.50 | -97.86 | 207.36 | 0.00 |

| | | | OPEN POSITIONS | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/29/16 | | 3 CME | AD Option APR 16 C | 0.72000 | 0.008000 USD E53801 | LLT010 | | 11 160.00 DR |
| | | 3 | | | 0.037200 USD | | 8 760.00 DR | 11 160.00 DR |
| 02/29/16 | 3 | CME | AD Option APR 16 C | 0.73000 | 0.004600 USD E53801 | LLT010 | | 8 370.00 CR |
| | 3 | | | | 0.027900 USD | | 1 770.00 DR | 8 370.00 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808)
immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed
your agreement that the transmitted information is correct and has been ratified by you.



Date: 21-MAR-16

| | | | ACCOUNT SEQUENCE STATUS REPORT | | | | | | 03/22/16 14:41 | | PAGE 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TRD-DATE AT | LONG | SHORT | CONTRACT DESCRIPTION | | TRADE PRICE | CCY | ACCOUNT | SALES/IB OTE/UNREAL. P&L | | | MARKET VALUE |

3801    Midland IRA FBO R Mixer        LLT010

| 02/29/16 | 3 | CME | AD Option APR 16 P | 0.68500 | 0.003700 USD | E53801 | LLT010 | | 15.00 CR |
|---|---|---|---|---|---|---|---|---|---|
| | 3 | | | | 0.000050 USD | | | 2 865.00 DR | 15.00 CR |

| 02/29/16 | | 3 CME | AD Option APR 16 P | 0.69500 | 0.005700 USD | E53801 | LLT010 | | 15.00 DR |
|---|---|---|---|---|---|---|---|---|---|
| | | 3 | | | 0.000050 USD | | | 1 170.00 DR | 15.00 CR |

| 02/25/16 | | 3 CME | EC Option APR 16 C | 1.130000 | 0.00790 USD | E53801 | LLT010 | | 2 775.00 DR |
|---|---|---|---|---|---|---|---|---|---|
| | | 3 | | | 0.00740 USD | | | 187.50 CR | 2 775.00 DR |

| 02/25/16 | 3 | CME | EC Option APR 16 C | 1.150000 | 0.00390 USD | E53801 | LLT010 | | 712.50 CR |
|---|---|---|---|---|---|---|---|---|---|
| | 3 | | | | 0.00190 USD | | | 562.50 DR | 712.50 CR |

| 02/25/16 | 3 | CME | EC Option APR 16 P | 1.070000 | 0.00490 USD | E53801 | LLT010 | | 37.50 CR |
|---|---|---|---|---|---|---|---|---|---|
| | 3 | | | | 0.00010 USD | | | 2 362.50 DR | 37.50 CR |

| 02/25/16 | | 3 CME | EC Option APR 16 P | 1.090000 | 0.01010 USD | E53801 | LLT010 | | 168.75 DR |
|---|---|---|---|---|---|---|---|---|---|
| | | 3 | | | 0.00045 USD | | | 1 256.25 CR | 168.75 CR |

```
  03/21/16
  USD [USD] 01                       1.00 CR FCV     25 431.18 CR ACB        0.00 CR PMT         0.00 CR RPL         0.00 CR PRE
                                     0.00 CR COM     25 431.18 CR NCB        0.00 CR OTE     25 431.18 CR TE     4 983.75 DR OMV
                                 9 135.00 CR LOV     14 118.75 DR SOV    20 447.43 CR LV     10 068.75 DR FIR    9 606.75 DR FMR
                                 5 085.00 DR RIA      4 623.00 DR RMA        0.00 CR TC          0.00 CR MV     15 362.43 CR M/E
```

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 57.36 DR | 0.00 CR | 0.00 CR | 0.00 CR | 1 256.28 CR | 243.78 CR |
| YTD AMOUNTS | 352.26 DR | 0.00 CR | 4 440.00 DR | 11 280.00 DR | 49 201.23 CR | 59 276.69 CR |
| LTD AMOUNTS | 713.86 DR | 0.00 CR | 10 200.00 DR | 25 580.00 DR | 87 755.25 CR | 119 026.93 CR |

| | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 20 447.43 CR | 20 162.43 CR | 19 494.93 CR | 19 592.79 CR | 19 385.43 CR |
| DELTA | 285.00 | 667.50 | -97.86 | 207.36 | 0.00 |

3803    Terry Groom            LLT010

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179112



ACCOUNT SEQUENCE STATUS REPORT — 03/22/16 14:41 — PAGE 16

| TRD-DATE AT | LONG | SHORT | CONTRACT DESCRIPTION | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|
| 8803 | Terry Groom | | LLT010 | | | | |

Account:
03/21/16

| USD [USD] 01 | | 1.00 CR FCV | 7 968.63 CR ACB | 0.00 CR PMT | 0.00 CR RPL | 0.00 CR PRE |
|---|---|---|---|---|---|---|
| | | 0.00 CR COM | 7 968.63 CR NCB | 0.00 CR OTE | 7 968.63 CR TE | 1 661.25 DR OMV |
| | | 3 045.00 CR LOV | 4 706.25 DR SOV | 6 307.38 CR LV | 3 356.25 DR FIR | 3 202.25 DR FMR |
| | | 1 695.00 DR RIA | 1 541.00 DR RMA | 0.00 CR TC | 0.00 CR MV | 4 612.38 DR M/E |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 19.12 DR | 0.00 CR | 0.00 CR | 0.00 CR | 418.76 CR | 81.26 CR |
| YTD AMOUNTS | 117.42 DR | 0.00 CR | 1 480.00 DR | 3 760.00 DR | 16 400.41 CR | 19 758.89 CR |
| LTD AMOUNTS | 239.16 DR | 6.00 DR | 3 470.00 DR | 9 660.00 DR | 30 324.25 CR | 41 687.30 CR |
| CONVERSION TO USD | | 1.00 CR FCV | 7 968.63 CR ACB | 0.00 CR PMT | 0.00 CR RPL | 0.00 CR PRE |
| | | 0.00 CR COM | 7 968.63 CR NCB | 0.00 CR OTE | 7 968.63 CR TE | 1 661.25 DR OMV |
| | | 3 045.00 CR LOV | 4 706.25 DR SOV | 6 307.38 CR LV | 3 356.25 DR FIR | 3 202.25 DR FMR |
| | | 1 695.00 DR RIA | 1 541.00 DR RMA | 0.00 CR TC | 0.00 CR MV | 4 612.38 DR M/E |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 19.12 DR | 0.00 CR | 0.00 CR | 0.00 CR | 418.76 CR | 81.26 CR |
| YTD AMOUNTS | 117.42 DR | 0.00 CR | 1 480.00 DR | 3 760.00 DR | 16 400.41 CR | 19 758.89 CR |
| LTD AMOUNTS | 239.16 DR | 6.00 DR | 3 470.00 DR | 9 660.00 DR | 30 324.25 CR | 41 687.30 CR |

| | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 6 307.38 CR | 6 212.38 CR | 5 989.88 CR | 6 022.50 CR | 5 953.38 CR |
| DELTA | 95.00 | 222.50 | -32.62 | 69.12 | 0.00 |

| TRD-DATE AT | LONG | SHORT | CONTRACT DESCRIPTION | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|

Account : 8803
Last transaction date : 02/29/16

03/21/16

| USD [USD] 01 | | 1.00 CR FCV | 7 968.63 CR ACB | 0.00 CR PMT | 0.00 CR RPL | 0.00 CR PRE |
|---|---|---|---|---|---|---|
| | | 0.00 CR COM | 7 968.63 CR NCB | 0.00 CR OTE | 7 968.63 CR TE | 1 661.25 DR OMV |
| | | 3 045.00 CR LOV | 4 706.25 DR SOV | 6 307.38 CR LV | 3 356.25 DR FIR | 3 202.25 DR FMR |
| | | 1 695.00 DR RIA | 1 541.00 DR RMA | 0.00 CR TC | 0.00 CR MV | 4 612.38 DR M/E |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 19.12 DR | 0.00 CR | 0.00 CR | 0.00 CR | 418.76 CR | 81.26 CR |
| YTD AMOUNTS | 117.42 DR | 0.00 CR | 1 480.00 DR | 3 760.00 DR | 16 400.41 CR | 19 758.89 CR |
| LTD AMOUNTS | 239.16 DR | 6.00 DR | 3 470.00 DR | 9 660.00 DR | 30 324.25 CR | 41 687.30 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179113



Account: ███3803
Date: 21-MAR-16

|  | ACCOUNT SEQUENCE STATUS REPORT |  | 03/22/16 14:41 | PAGE 17 |
|---|---|---|---|---|

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|

E53803       Terry Groom
Account : ███3803
Last transaction date : 02/29/16

|  |  |  | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE |  |  | 6 307.38 CR | 6 212.38 CR | 5 989.88 CR | 6 022.50 CR | 5 953.38 CR |
| DELTA |  |  | 95.00 | 222.50 | -32.62 | 69.12 | 0.00 |

OPEN POSITIONS

| 02/29/16 |  | 1 CME<br>1 | AD Option APR 16 C | 0.72000 | 0.008000 USD E53803<br>0.037200 USD | LLT010<br>2 920.00 DR | 3 720.00 DR<br>3 720.00 DR |
|---|---|---|---|---|---|---|---|
| 02/29/16 | 1<br>1 | CME | AD Option APR 16 C | 0.73000 | 0.004600 USD E53803<br>0.027900 USD | LLT010<br>590.00 DR | 2 790.00 CR<br>2 790.00 CR |
| 02/29/16 | 1<br>1 | CME | AD Option APR 16 P | 0.68500 | 0.003700 USD E53803<br>0.000050 USD | LLT010<br>955.00 DR | 5.00 CR<br>5.00 CR |
| 02/29/16 |  | 1 CME<br>1 | AD Option APR 16 P | 0.69500 | 0.005700 USD E53803<br>0.000050 USD | LLT010<br>390.00 DR | 5.00 CR<br>5.00 DR |
| 02/25/16 |  | 1 CME<br>1 | EC Option APR 16 C | 1.130000 | 0.00790 USD E53803<br>0.00740 USD | LLT010<br>62.50 CR | 925.00 DR<br>925.00 DR |
| 02/25/16 | 1<br>1 | CME | EC Option APR 16 C | 1.150000 | 0.00390 USD E53803<br>0.00190 USD | LLT010<br>187.50 DR | 237.50 CR<br>237.50 CR |
| 02/25/16 | 1<br>1 | CME | EC Option APR 16 P | 1.070000 | 0.00490 USD E53803<br>0.00010 USD | LLT010<br>787.50 DR | 12.50 CR<br>12.50 CR |
| 02/25/16 |  | 1 CME<br>1 | EC Option APR 16 P | 1.090000 | 0.01010 USD E53803<br>0.00045 USD | LLT010<br>418.75 CR | 56.25 DR<br>56.25 DR |

| 03/21/16 |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| USD [USD] 01 |  | 1.00 CR **FCV** | 7 968.63 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
|  |  | 0.00 CR **COM** | 7 968.63 CR **NCB** | 0.00 CR **OTE** | 7 968.63 CR **TE** | 1 661.25 DR **OMV** |
|  |  | 3 045.00 CR **LOV** | 4 706.25 DR **SOV** | 6 307.38 CR **LV** | 3 356.25 DR **FIR** | 3 202.25 DR **FMR** |
|  |  | 1 695.00 DR **RIA** | 1 541.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 4 612.38 CR **M/E** |

|  | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 19.12 DR | 0.00 CR | 0.00 CR | 0.00 CR | 418.76 CR | 81.26 CR |
| YTD AMOUNTS | 117.42 DR | 0.00 CR | 1 480.00 DR | 3 760.00 DR | 16 400.41 CR | 19 758.89 CR |
| LTD AMOUNTS | 239.16 DR | 6.00 DR | 3 470.00 DR | 9 660.00 DR | 30 324.25 CR | 41 687.30 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808)
immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed
your agreement that the transmitted information is correct and has been ratified by you.



Date: 21-MAR-16

|  | | ACCOUNT SEQUENCE STATUS REPORT | | | 03/22/16 14:41 | | PAGE 18 |
|---|---|---|---|---|---|---|---|

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|

3803    Terry Groom
Last transaction date : 02/29/16

|  | | **TODAY** | **(-1)** | **(-2)** | **(-3)** | **(-4)** |
|---|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | | 6 307.38 CR | 6 212.38 CR | 5 989.88 CR | 6 022.50 CR | 5 953.38 CR |
| DELTA | | 95.00 | 222.50 | -32.62 | 69.12 | 0.00 |

---

3806    Michael Bruno            LLT010

Account:
03/21/16
USD (USD) 01

| | | | |
|---|---|---|---|
| 1.00 CR **FCV** | 126.34 DR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| 0.00 CR **COM** | 126.34 DR **NCB** | 0.00 CR **OTE** | 126.34 DR **TE** | 109.37 CR **OMV** |
| 126.00 CR **LOV** | 16.63 DR **SOV** | 16.97 DR **LV** | 0.00 CR **FIR** | 0.00 CR **FMR** |
| 79.00 DR **RIA** | 72.00 DR **RMA** | 95.97 DR **TC** | 95.97 DR **MV** | 95.97 DR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 56.26 DR | 0.00 CR | 1 150.00 DR | 2 225.00 DR | 703.14 CR | 203.14 CR |
| YTD AMOUNTS | 125.34 DR | 0.00 CR | 2 310.00 DR | 6 460.00 DR | 14 274.79 CR | 15 505.77 CR |
| LTD AMOUNTS | 174.14 DR | 4.00 DR | 3 120.00 DR | 6 460.00 DR | 20 313.00 CR | 24 944.80 CR |
| CONVERSION TO USD | | 1.00 CR **FCV** | 126.34 DR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| | | 0.00 CR **COM** | 126.34 DR **NCB** | 0.00 CR **OTE** | 126.34 DR **TE** | 109.37 CR **OMV** |
| | | 126.00 CR **LOV** | 16.63 DR **SOV** | 16.97 DR **LV** | 0.00 CR **FIR** | 0.00 CR **FMR** |
| | | 79.00 DR **RIA** | 72.00 DR **RMA** | 95.97 DR **TC** | 95.97 DR **MV** | 95.97 DR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 56.26 DR | 0.00 CR | 1 150.00 DR | 2 225.00 DR | 703.14 CR | 203.14 CR |
| YTD AMOUNTS | 125.34 DR | 0.00 CR | 2 310.00 DR | 6 460.00 DR | 14 274.79 CR | 15 505.77 CR |
| LTD AMOUNTS | 174.14 DR | 4.00 DR | 3 120.00 DR | 6 460.00 DR | 20 313.00 CR | 24 944.80 CR |

| | **TODAY** | **(-1)** | **(-2)** | **(-3)** | **(-4)** |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 16.97 DR | 50.21 DR | 14.29 CR | 205.94 CR | 205.94 CR |
| DELTA | 33.24 | -64.50 | -191.65 | 0.00 | 0.00 |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179115



Account: 3806
Date: 21-MAR-16

ACCOUNT SEQUENCE STATUS REPORT                    03/22/16 14:41                    PAGE 19

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|

3806      Michael Bruno
Account : 3806
Last transaction date : 03/17/16

03/21/16
USD [USD] 01

|  | 1.00 CR **FCV** | 126.34 DR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
|---|---|---|---|---|---|
|  | 0.00 CR **COM** | 126.34 DR **NCB** | 0.00 CR **OTE** | 126.34 DR **TE** | 109.37 CR **OMV** |
|  | 126.00 DR **LOV** | 16.63 DR **SOV** | 16.97 DR **LV** | 0.00 CR **FIR** | 0.00 CR **FMR** |
|  | 79.00 DR **RIA** | 72.00 DR **RMA** | 95.97 DR **TC** | 0.00 CR **MV** | 95.97 DR **M/E** |

|  | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 56.26 DR | 0.00 CR | 1 150.00 DR | 2 225.00 DR | 703.14 CR | 203.14 CR |
| YTD AMOUNTS | 125.34 DR | 0.00 CR | 2 310.00 DR | 6 460.00 DR | 14 274.79 CR | 15 505.77 CR |
| LTD AMOUNTS | 174.14 DR | 4.00 DR | 3 120.00 DR | 6 460.00 DR | 20 313.00 CR | 24 944.80 CR |

|  | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 16.97 DR | 50.21 DR | 14.29 CR | 205.94 CR | 205.94 CR |
| DELTA | 33.24 | -64.50 | -191.65 | 0.00 | 0.00 |

————————  OPEN POSITIONS  ————————

| 03/17/16 | 1 | CBOT | US T-BOND OPT APR 16 C | 167-0 | 0-05 | USD E53806 | LLT010 |  | 1.00 CR |
|---|---|---|---|---|---|---|---|---|---|
|  | 1 |  |  |  | !!!!!!!!!!!! USD |  |  | 77.13 DR | 1.00 CR |

| 03/17/16 | | 1 CBOT | US T-BOND OPT APR 16 C | 169-0 | 0-01 | USD E53806 | LLT010 |  | 1.00 DR |
|---|---|---|---|---|---|---|---|---|---|
|  | 1 |  |  |  | !!!!!!!!!!!! USD |  |  | 62.50 DR | 1.00 DR |

| 03/17/16 | | 1 CBOT | US T-BOND OPT APR 16 P | 158-0 | 0-01 | USD E53806 | LLT010 |  | 15.63 DR |
|---|---|---|---|---|---|---|---|---|---|
|  | 1 |  |  |  | 0-01 | USD |  |  | 62.50 DR | 15.63 DR |

| 03/17/16 | 1 | CBOT | US T-BOND OPT APR 16 P | 160-0 | 0-05 | USD E53806 | LLT010 |  | 125.00 CR |
|---|---|---|---|---|---|---|---|---|---|
|  | 1 |  |  |  | 0-08 | USD |  |  | 15.63 DR | 125.00 CR |

03/21/16
USD [USD] 01

|  | 1.00 CR **FCV** | 126.34 DR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
|---|---|---|---|---|---|
|  | 0.00 CR **COM** | 126.34 DR **NCB** | 0.00 CR **OTE** | 126.34 DR **TE** | 109.37 CR **OMV** |
|  | 126.00 DR **LOV** | 16.63 DR **SOV** | 16.97 DR **LV** | 0.00 CR **FIR** | 0.00 CR **FMR** |
|  | 79.00 DR **RIA** | 72.00 DR **RMA** | 95.97 DR **TC** | 0.00 CR **MV** | 95.97 DR **M/E** |

|  | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 56.26 DR | 0.00 CR | 1 150.00 DR | 2 225.00 DR | 703.14 CR | 203.14 CR |
| YTD AMOUNTS | 125.34 DR | 0.00 CR | 2 310.00 DR | 6 460.00 DR | 14 274.79 CR | 15 505.77 CR |
| LTD AMOUNTS | 174.14 DR | 4.00 DR | 3 120.00 DR | 6 460.00 DR | 20 313.00 CR | 24 944.80 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179116



Date: 21-MAR-16

| | | | ACCOUNT SEQUENCE STATUS REPORT | | | | 03/22/16 14:41 | | PAGE 20 |
|---|---|---|---|---|---|---|---|---|---|

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|

3806     Michael Bruno
Last transaction date : 03/17/16

| | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 16.97 DR | 50.21 DR | 14.29 CR | 205.94 CR | 205.94 CR |
| DELTA | 33.24 | -64.50 | -191.65 | 0.00 | 0.00 |

3825     Steven Beranek     LLT010

Account:
03/21/16
USD [USD] 01

| | | 1.00 CR **FCV** | 19 625.50 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
|---|---|---|---|---|---|---|
| | | 0.00 CR **COM** | 19 625.50 CR **NCB** | 0.00 CR **OTE** | 19 625.50 CR **TE** | 4 983.75 DR **OMV** |
| | | 9 135.00 CR **LOV** | 14 118.75 DR **SOV** | 14 641.75 CR **LV** | 10 068.75 DR **FIR** | 9 606.75 DR **FMR** |
| | | 5 085.00 DR **RIA** | 4 623.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 9 556.75 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 57.36 DR | 0.00 CR | 0.00 CR | 0.00 CR | 1 256.28 CR | 243.78 CR |
| YTD AMOUNTS | 308.10 DR | 0.00 CR | 3 870.00 DR | 7 500.00 DR | 45 040.59 CR | 56 344.19 CR |
| LTD AMOUNTS | 308.10 DR | 0.00 CR | 3 870.00 DR | 7 500.00 DR | 45 040.59 CR | 56 344.19 CR |
| CONVERSION TO USD | | 1.00 CR **FCV** | 19 625.50 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| | | 0.00 CR **COM** | 19 625.50 CR **NCB** | 0.00 CR **OTE** | 19 625.50 CR **TE** | 4 983.75 DR **OMV** |
| | | 9 135.00 CR **LOV** | 14 118.75 DR **SOV** | 14 641.75 CR **LV** | 10 068.75 DR **FIR** | 9 606.75 DR **FMR** |
| | | 5 085.00 DR **RIA** | 4 623.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 9 556.75 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 57.36 DR | 0.00 CR | 0.00 CR | 0.00 CR | 1 256.28 CR | 243.78 CR |
| YTD AMOUNTS | 308.10 DR | 0.00 CR | 3 870.00 DR | 7 500.00 DR | 45 040.59 CR | 56 344.19 CR |
| LTD AMOUNTS | 308.10 DR | 0.00 CR | 3 870.00 DR | 7 500.00 DR | 45 040.59 CR | 56 344.19 CR |

| | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 14 641.75 CR | 14 356.75 CR | 13 689.25 CR | 13 787.11 CR | 13 579.75 CR |
| DELTA | 285.00 | 667.50 | -97.86 | 207.36 | 0.00 |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179117



Account: ███3825
Date: 21-MAR-16

| | | | ACCOUNT SEQUENCE STATUS REPORT | | | | 03/22/16 14:41 | | PAGE 21 |

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|

███3825  Steven Beranek
Account : ███3825
Last transaction date : 02/29/16

03/21/16
USD (USD) 01

| | | | | |
|---|---|---|---|---|
| 1.00 CR **FCV** | 19 625.50 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| 0.00 CR **COM** | 19 625.50 CR **NCB** | 0.00 CR **OTE** | 19 625.50 CR **TE** | 4 983.75 DR **OMV** |
| 9 135.00 CR **LOV** | 14 118.75 DR **SOV** | 14 641.75 CR **LV** | 10 068.75 DR **FIR** | 9 606.75 DR **FMR** |
| 5 085.00 DR **RIA** | 4 623.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 9 556.75 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 57.36 DR | 0.00 CR | 0.00 CR | 0.00 CR | 1 256.28 CR | 243.78 DR |
| YTD AMOUNTS | 308.10 DR | 0.00 CR | 3 870.00 DR | 7 500.00 DR | 45 040.59 CR | 56 344.19 CR |
| LTD AMOUNTS | 308.10 DR | 0.00 CR | 3 870.00 DR | 7 500.00 DR | 45 040.59 CR | 56 344.19 CR |

| | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 14 641.75 CR | 14 356.75 CR | 13 689.25 CR | 13 787.11 CR | 13 579.75 CR |
| DELTA | 285.00 | 667.50 | -97.86 | 207.36 | 0.00 |

OPEN POSITIONS

| TRD-DATE | LONG | SHORT | CONTRACT DESCRIPTION | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|
| 02/29/16 | | 3 CME | AD Option APR 16 C | 0.72000 | 0.008000 USD E53825 | LLT010 | 11 160.00 DR |
| | | 3 | | | 0.037200 USD | 8 760.00 DR | 11 160.00 DR |
| 02/29/16 | 3 | CME | AD Option APR 16 C | 0.73000 | 0.004600 USD E53825 | LLT010 | 8 370.00 CR |
| | 3 | | | | 0.027900 USD | 1 770.00 DR | 8 370.00 CR |
| 02/29/16 | 3 | CME | AD Option APR 16 P | 0.68500 | 0.003700 USD E53825 | LLT010 | 15.00 CR |
| | 3 | | | | 0.000050 USD | 2 865.00 DR | 15.00 CR |
| 02/29/16 | | 3 CME | AD Option APR 16 P | 0.69500 | 0.005700 USD E53825 | LLT010 | 15.00 DR |
| | | 3 | | | 0.000050 USD | 1 170.00 DR | 15.00 CR |
| 02/25/16 | | 3 CME | EC Option APR 16 C | 1.130000 | 0.00790 USD E53825 | LLT010 | 2 775.00 CR |
| | | 3 | | | 0.00740 USD | 187.50 CR | 2 775.00 DR |
| 02/25/16 | 3 | CME | EC Option APR 16 C | 1.150000 | 0.00390 USD E53825 | LLT010 | 712.50 CR |
| | 3 | | | | 0.00190 USD | 562.50 DR | 712.50 CR |
| 02/25/16 | 3 | CME | EC Option APR 16 P | 1.070000 | 0.00490 USD E53825 | LLT010 | 37.50 CR |
| | 3 | | | | 0.00010 USD | 2 362.50 DR | 37.50 CR |
| 02/25/16 | | 3 CME | EC Option APR 16 P | 1.090000 | 0.01010 USD E53825 | LLT010 | 168.75 DR |
| | | 3 | | | 0.00045 USD | 1 256.25 CR | 168.75 DR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179118



Date: 21-MAR-16

| | | | ACCOUNT SEQUENCE STATUS REPORT | | | 03/22/16 14:41 | | PAGE 22 |
|---|---|---|---|---|---|---|---|---|

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|

**3825      Steven Beranek**
Last transaction date : 02/29/16

03/21/16
USD (USD) 01

| | 1.00 CR **FCV** | 19 625.50 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
|---|---|---|---|---|---|
| | 0.00 CR **COM** | 19 625.50 CR **NCB** | 0.00 CR **OTE** | 19 625.50 CR **TE** | 4 983.75 DR **OMV** |
| | 9 135.00 CR **LOV** | 14 118.75 DR **SOV** | 14 641.75 CR **LV** | 10 068.75 DR **FIR** | 9 606.75 DR **FMR** |
| | 5 085.00 DR **RIA** | 4 623.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 9 556.75 DR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 57.36 DR | 0.00 CR | 0.00 CR | 0.00 CR | 1 256.28 CR | 243.78 CR |
| YTD AMOUNTS | 308.10 DR | 0.00 CR | 3 870.00 DR | 7 500.00 DR | 45 040.59 CR | 56 344.19 CR |
| LTD AMOUNTS | 308.10 DR | 0.00 CR | 3 870.00 DR | 7 500.00 DR | 45 040.59 CR | 56 344.19 CR |

| | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 14 641.75 CR | 14 356.75 CR | 13 689.25 CR | 13 787.11 CR | 13 579.75 CR |
| DELTA | 285.00 | 667.50 | -97.86 | 207.36 | 0.00 |

**3831      Midland IRA FBO H Patel      LLT010**

Account:
03/21/16
USD (USD) 01

| | 1.00 CR **FCV** | 31 975.85 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
|---|---|---|---|---|---|
| | 0.00 CR **COM** | 31 975.85 CR **NCB** | 0.00 CR **OTE** | 31 975.85 CR **TE** | 4 983.75 DR **OMV** |
| | 9 135.00 CR **LOV** | 14 118.75 DR **SOV** | 26 992.10 CR **LV** | 10 068.75 DR **FIR** | 9 606.75 DR **FMR** |
| | 5 085.00 DR **RIA** | 4 623.00 DR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 21 907.10 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 45.36 DR | 0.00 CR | 0.00 CR | 0.00 CR | 1 256.28 CR | 243.78 CR |
| YTD AMOUNTS | 155.76 DR | 0.00 CR | 1 680.00 DR | 0.00 CR | 11 302.56 CR | 19 410.06 CR |
| LTD AMOUNTS | 155.76 DR | 0.00 CR | 1 680.00 DR | 0.00 CR | 11 302.56 CR | 19 410.06 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179119



Date: 21-MAR-16

ACCOUNT SEQUENCE STATUS REPORT                                           03/22/16 14:41                          PAGE 23

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|

3831        Midland IRA FBO H Patel        LLT010

Account:
CONVERSION TO USD

|  | 1.00 CR FCV | 31 975.85 CR ACB | 0.00 CR PMT | 0.00 CR RPL | 0.00 CR PRE |
|---|---|---|---|---|---|
|  | 0.00 CR COM | 31 975.85 CR NCB | 0.00 CR OTE | 31 975.85 CR TE | 4 983.75 DR OMV |
|  | 9 135.00 CR LOV | 14 118.75 DR SOV | 26 992.10 CR LV | 10 068.75 DR FIR | 9 606.75 DR FMR |
|  | 5 085.00 DR RIA | 4 623.00 DR RMA | 0.00 CR TC | 0.00 CR MV | 21 907.10 CR M/E |

|  | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 45.36 DR | 0.00 CR | 0.00 CR | 0.00 CR | 1 256.28 CR | 243.78 CR |
| YTD AMOUNTS | 155.76 DR | 0.00 CR | 1 680.00 DR | 0.00 CR | 11 302.56 CR | 19 410.06 CR |
| LTD AMOUNTS | 155.76 DR | 0.00 CR | 1 680.00 DR | 0.00 CR | 11 302.56 CR | 19 410.06 CR |

|  | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 26 992.10 CR | 26 707.10 CR | 26 039.60 CR | 26 125.46 CR | 25 918.10 CR |
| DELTA | 285.00 | 667.50 | -85.86 | 207.36 | 0.00 |

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|

Account : ▓3831
Last transaction date : 02/29/16

03/21/16
USD [USD] 01

|  | 1.00 CR FCV | 31 975.85 CR ACB | 0.00 CR PMT | 0.00 CR RPL | 0.00 CR PRE |
|---|---|---|---|---|---|
|  | 0.00 CR COM | 31 975.85 CR NCB | 0.00 CR OTE | 31 975.85 CR TE | 4 983.75 DR OMV |
|  | 9 135.00 CR LOV | 14 118.75 DR SOV | 26 992.10 CR LV | 10 068.75 DR FIR | 9 606.75 DR FMR |
|  | 5 085.00 DR RIA | 4 623.00 DR RMA | 0.00 CR TC | 0.00 CR MV | 21 907.10 CR M/E |

|  | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 45.36 DR | 0.00 CR | 0.00 CR | 0.00 CR | 1 256.28 CR | 243.78 CR |
| YTD AMOUNTS | 155.76 DR | 0.00 CR | 1 680.00 DR | 0.00 CR | 11 302.56 CR | 19 410.06 CR |
| LTD AMOUNTS | 155.76 DR | 0.00 CR | 1 680.00 DR | 0.00 CR | 11 302.56 CR | 19 410.06 CR |

|  | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 26 992.10 CR | 26 707.10 CR | 26 039.60 CR | 26 125.46 CR | 25 918.10 CR |
| DELTA | 285.00 | 667.50 | -85.86 | 207.36 | 0.00 |

OPEN POSITIONS

| 02/29/16 | | 3 CME | AD Option APR 16 C | 0.72000 | 0.008000 USD E53831 | LLT010 | | 11 160.00 DR |
|---|---|---|---|---|---|---|---|---|
|  |  | 3 |  |  | 0.037200 USD |  | 8 760.00 DR | 11 160.00 DR |
| 02/29/16 | 3 | CME | AD Option APR 16 C | 0.73000 | 0.004600 USD E53831 | LLT010 | | 8 370.00 CR |
|  | 3 |  |  |  | 0.027900 USD |  | 1 770.00 DR | 8 370.00 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.



Date: 21-MAR-16

ACCOUNT SEQUENCE STATUS REPORT                                              03/22/16 14:41                              PAGE 24

| TRD-DATE AT | LONG | SHORT | CONTRACT DESCRIPTION | | TRADE PRICE | CCY | ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|---|---|
| 3831 | Midland IRA FBO H Patel | | LLT010 | | | | | | |
| 02/29/16 | 3 | CME | AD Option APR 16 P | 0.68500 | 0.003700 | USD | E53831 | LLT010 | 15.00 CR |
| | 3 | | | | 0.000050 | USD | | 2 865.00 DR | 15.00 CR |
| 02/29/16 | | 3 CME | AD Option APR 16 P | 0.69500 | 0.005700 | USD | E53831 | LLT010 | 15.00 DR |
| | | 3 | | | 0.000050 | USD | | 1 170.00 DR | 15.00 DR |
| 02/25/16 | | 3 CME | EC Option APR 16 C | 1.130000 | 0.00790 | USD | E53831 | LLT010 | 2 775.00 DR |
| | | 3 | | | 0.00740 | USD | | 187.50 CR | 2 775.00 DR |
| 02/25/16 | 3 | CME | EC Option APR 16 C | 1.150000 | 0.00390 | USD | E53831 | LLT010 | 712.50 CR |
| | 3 | | | | 0.00190 | USD | | 562.50 DR | 712.50 CR |
| 02/25/16 | 3 | CME | EC Option APR 16 P | 1.070000 | 0.00490 | USD | E53831 | LLT010 | 37.50 CR |
| | 3 | | | | 0.00010 | USD | | 2 362.50 DR | 37.50 CR |
| 02/25/16 | | 3 CME | EC Option APR 16 P | 1.090000 | 0.01010 | USD | E53831 | LLT010 | 168.75 DR |
| | | 3 | | | 0.00045 | USD | | 1 256.25 CR | 168.75 DR |

03/21/16
USD [USD] 01

| | 1.00 CR FCV | 31 975.85 CR ACB | 0.00 CR PMT | 0.00 CR RPL | 0.00 CR PRE |
|---|---|---|---|---|---|
| | 0.00 CR COM | 31 975.85 CR NCB | 0.00 CR OTE | 31 975.85 CR TE | 4 983.75 DR OMV |
| | 9 135.00 CR LOV | 14 118.75 DR SOV | 26 992.10 CR LV | 10 068.75 DR FIR | 9 606.75 DR FMR |
| | 5 085.00 DR RIA | 4 623.00 DR RMA | 0.00 CR TC | 0.00 CR MV | 21 907.10 CR M/E |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 45.36 DR | 0.00 CR | 0.00 CR | 0.00 CR | 1 256.28 CR | 243.78 CR |
| YTD AMOUNTS | 155.76 DR | 0.00 CR | 1 680.00 DR | 0.00 CR | 11 302.56 CR | 19 410.06 CR |
| LTD AMOUNTS | 155.76 DR | 0.00 CR | 1 680.00 DR | 0.00 CR | 11 302.56 CR | 19 410.06 CR |

| | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 26 992.10 CR | 26 707.10 CR | 26 039.60 CR | 26 125.46 CR | 25 918.10 CR |
| DELTA | 285.00 | 667.50 | -85.86 | 207.36 | 0.00 |

| 3834 | Midland IRA FBO J Janowiak | LLT010 |
|---|---|---|

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.



ACCOUNT SEQUENCE STATUS REPORT                    03/22/16 14:41                 PAGE 25

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|

■3834          Midland IRA FBO J Janowiak    LLT010

```
Account:
03/21/16
USD [USD] 01                        1.00 CR FCV   12 839.74 CR ACB      0.00 CR PMT        0.00 CR RPL       0.00 CR PRE
                                    0.00 CR COM   12 839.74 CR NCB      0.00 CR OTE   12 839.74 CR TE        0.00 CR OMV
                                    0.00 CR LOV      0.00 CR SOV   12 839.74 CR LV        0.00 CR FIR       0.00 CR FMR
                                    0.00 CR RIA      0.00 CR RMA      0.00 CR TC         0.00 CR MV    12 839.74 CR M/E

                     FEES        BROKERAGE       COMMISSIONS       PROFIT & LOSS       LONG PREMIUM      SHORT PREMIUM
MTD AMOUNTS          0.00 CR        0.00 CR          0.00 CR          0.00 CR            0.00 CR           0.00 CR
CONVERSION TO USD                1.00 CR FCV   12 839.74 CR NCB      0.00 CR PMT        0.00 CR RPL       0.00 CR PRE
                                    0.00 CR COM   12 839.74 CR NCB      0.00 CR OTE   12 839.74 CR TE        0.00 CR OMV
                                    0.00 CR LOV      0.00 CR SOV   12 839.74 CR LV        0.00 CR FIR       0.00 CR FMR
                                    0.00 CR RIA      0.00 CR RMA      0.00 CR TC         0.00 CR MV    12 839.74 CR M/E

                     FEES        BROKERAGE       COMMISSIONS       PROFIT & LOSS       LONG PREMIUM      SHORT PREMIUM
MTD AMOUNTS          0.00 CR        0.00 CR          0.00 CR          0.00 CR            0.00 CR           0.00 CR

                                    TODAY            (-1)             (-2)               (-3)              (-4)
LAST 5 NET LIQUIDATING VALUE    12 839.74 CR   12 839.74 CR     12 839.74 CR       12 839.74 CR      12 839.74 CR
DELTA                              0.00            0.00             0.00               0.00              0.00
```

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|

Account : ■3834

```
03/21/16
USD [USD] 01                        1.00 CR FCV   12 839.74 CR ACB      0.00 CR PMT        0.00 CR RPL       0.00 CR PRE
                                    0.00 CR COM   12 839.74 CR NCB      0.00 CR OTE   12 839.74 CR TE        0.00 CR OMV
                                    0.00 CR LOV      0.00 CR SOV   12 839.74 CR LV        0.00 CR FIR       0.00 CR FMR
                                    0.00 CR RIA      0.00 CR RMA      0.00 CR TC         0.00 CR MV    12 839.74 CR M/E

                     FEES        BROKERAGE       COMMISSIONS       PROFIT & LOSS       LONG PREMIUM      SHORT PREMIUM
MTD AMOUNTS          0.00 CR        0.00 CR          0.00 CR          0.00 CR            0.00 CR           0.00 CR
YTD AMOUNTS          0.00 CR        0.00 CR          0.00 CR          0.00 CR            0.00 CR           0.00 CR
LTD AMOUNTS          0.00 CR        0.00 CR          0.00 CR          0.00 CR            0.00 CR           0.00 CR

                                    TODAY            (-1)             (-2)               (-3)              (-4)
LAST 5 NET LIQUIDATING VALUE    12 839.74 CR   12 839.74 CR     12 839.74 CR       12 839.74 CR      12 839.74 CR
DELTA                              0.00            0.00             0.00               0.00              0.00
```

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.



Date: 21-MAR-16

| | | | ACCOUNT SEQUENCE STATUS REPORT | | | | 03/22/16 14:41 | | PAGE 26 |
|---|---|---|---|---|---|---|---|---|---|

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |
|---|---|---|---|---|---|---|---|

**3834**    Midland IRA FBO J Janowiak

03/21/16
USD (USD) 01

| | | | 1.00 CR **FCV** | 12 839.74 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
|---|---|---|---|---|---|---|---|
| | | | 0.00 CR **COM** | 12 839.74 CR **NCB** | 0.00 CR **OTE** | 12 839.74 CR **TE** | 0.00 CR **OMV** |
| | | | 0.00 CR **LOV** | 0.00 CR **SOV** | 12 839.74 CR **LV** | 0.00 CR **FIR** | 0.00 CR **FMR** |
| | | | 0.00 CR **RIA** | 0.00 CR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 12 839.74 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR |
| YTD AMOUNTS | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR |
| LTD AMOUNTS | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR |

| | | TODAY | (-1) | (-2) | (-3) | (-4) |
|---|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | | 12 839.74 CR | 12 839.74 CR | 12 839.74 CR | 12 839.74 CR | 12 839.74 CR |
| DELTA | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**3835**    Midland IRA FBO Janowiak ROTH  LLT010

Account:
03/21/16
USD (USD) 01

| | | | 1.00 CR **FCV** | 4 754.40 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
|---|---|---|---|---|---|---|---|
| | | | 0.00 CR **COM** | 4 754.40 CR **NCB** | 0.00 CR **OTE** | 4 754.40 CR **TE** | 0.00 CR **OMV** |
| | | | 0.00 CR **LOV** | 0.00 CR **SOV** | 4 754.40 CR **LV** | 0.00 CR **FIR** | 0.00 CR **FMR** |
| | | | 0.00 CR **RIA** | 0.00 CR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 4 754.40 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR |
| CONVERSION TO USD | | 1.00 CR **FCV** | 4 754.40 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| | | 0.00 CR **COM** | 4 754.40 CR **NCB** | 0.00 CR **OTE** | 4 754.40 CR **TE** | 0.00 CR **OMV** |
| | | 0.00 CR **LOV** | 0.00 CR **SOV** | 4 754.40 CR **LV** | 0.00 CR **FIR** | 0.00 CR **FMR** |
| | | 0.00 CR **RIA** | 0.00 CR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 4 754.40 CR **M/E** |

| | FEES | BROKERAGE | COMMISSIONS | PROFIT & LOSS | LONG PREMIUM | SHORT PREMIUM |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.

CFTC_PROD_0001179123



Account: 3835
Date: 21-MAR-16

| | | ACCOUNT SEQUENCE STATUS REPORT | | | 03/22/16 14:41 | PAGE 27 |

| TRD-DATE AT | LONG | SHORT CONTRACT DESCRIPTION | | TRADE PRICE | CCY ACCOUNT | SALES/IB OTE/UNREAL. P&L | MARKET VALUE |

3835    Midland IRA FBO Janowiak ROTH
Account : 3835

03/21/16

| TRD-DATE AT | | | | | | | |
|---|---|---|---|---|---|---|---|
| USD (USD) 01 | | | 1.00 CR **FCV** | 4 754.40 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| | | | 0.00 CR **COM** | 4 754.40 CR **NCB** | 0.00 CR **OTE** | 4 754.40 CR **TE** | 0.00 CR **OMV** |
| | | | 0.00 CR **LOV** | 0.00 CR **SOV** | 4 754.40 CR **LV** | 0.00 CR **FIR** | 0.00 CR **FMR** |
| | | | 0.00 CR **RIA** | 0.00 CR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 4 754.40 CR **M/E** |

| | **FEES** | **BROKERAGE** | **COMMISSIONS** | **PROFIT & LOSS** | **LONG PREMIUM** | **SHORT PREMIUM** |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR |
| YTD AMOUNTS | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR |
| LTD AMOUNTS | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR |

| | **TODAY** | **(-1)** | **(-2)** | **(-3)** | **(-4)** |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 4 754.40 CR | 4 754.40 CR | 0.00 CR | 0.00 CR | 0.00 CR |
| DELTA | 0.00 | 4 754.40 | 0.00 | 0.00 | 0.00 |

03/21/16

| TRD-DATE AT | | | | | | | |
|---|---|---|---|---|---|---|---|
| USD (USD) 01 | | | 1.00 CR **FCV** | 4 754.40 CR **ACB** | 0.00 CR **PMT** | 0.00 CR **RPL** | 0.00 CR **PRE** |
| | | | 0.00 CR **COM** | 4 754.40 CR **NCB** | 0.00 CR **OTE** | 4 754.40 CR **TE** | 0.00 CR **OMV** |
| | | | 0.00 CR **LOV** | 0.00 CR **SOV** | 4 754.40 CR **LV** | 0.00 CR **FIR** | 0.00 CR **FMR** |
| | | | 0.00 CR **RIA** | 0.00 CR **RMA** | 0.00 CR **TC** | 0.00 CR **MV** | 4 754.40 CR **M/E** |

| | **FEES** | **BROKERAGE** | **COMMISSIONS** | **PROFIT & LOSS** | **LONG PREMIUM** | **SHORT PREMIUM** |
|---|---|---|---|---|---|---|
| MTD AMOUNTS | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR |
| YTD AMOUNTS | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR |
| LTD AMOUNTS | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR | 0.00 CR |

| | **TODAY** | **(-1)** | **(-2)** | **(-3)** | **(-4)** |
|---|---|---|---|---|---|
| LAST 5 NET LIQUIDATING VALUE | 4 754.40 CR | 4 754.40 CR | 0.00 CR | 0.00 CR | 0.00 CR |
| DELTA | 0.00 | 4 754.40 | 0.00 | 0.00 | 0.00 |

You must examine all information transmitted to you herein and report any errors or irregularities to your intermediary or to the Compliance Department at the address above, or (800-920-5808) immediately. Failure to immediately advise of any such errors or irregularities before the opening of trading on the trading day subsequent to the execution of the transaction in dispute will be deemed your agreement that the transmitted information is correct and has been ratified by you.